**Fill in this information to identify the case:**

Debtor name **Fourteenth Avenue Cartage Company, Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF MICHIGAN

Case number (if known) **19-54128**

☐ Check if this is an amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:        Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | **$0.00** |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Chemical Bank** | **Checking** | 3397 | **$1,331.77** |
| 3.2. | **Chemical Bank** | **Checking** | 1836 | **$0.00** |
| 3.3. | **Chemical Bank** | **Checking** | 8035 | **$0.00** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**

       Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.          | **$1,331.77** |

**Part 2:        Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
       Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Trailer X-Press - deposit for Trailers** | **$25,000.00** |

| | | |
|---|---|---|
| 7.2. | **Quaker State, refinancing due diligence deposit** | **$7,500.00** |

8.     **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

9.     **Total of Part 2.**                                                                                          **$32,500.00**
    Add lines 7 through 8. Copy the total to line 81.

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

  ☐ No. Go to Part 4.
  ■ Yes Fill in the information below.

11.     **Accounts receivable**

    11a. 90 days old or less:     **1,824,793.52**  -     **0.00**  = ....     **$1,824,793.52**
                   face amount                doubtful or uncollectible accounts

    11b. Over 90 days old:     **412,353.50**  -     **183,378.98**  =....     **$228,974.52**
                   face amount                doubtful or uncollectible accounts

12.     **Total of Part 3.**                                                                                          **$2,053,768.04**
    Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

  ■ No. Go to Part 5.
  ☐ Yes Fill in the information below.

**Part 5:**    **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

  ☐ No. Go to Part 6.
  ■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies** | | | | |

| FUEL IN TRUCKS PURCHASED WITHIN 20 DAYS OF THE PETITION DATE. | 10/3/2019 | $33,436.80 | Comparable sale | Unknown |
|---|---|---|---|---|

23. **Total of Part 5.**                                                    $0.00

      Add lines 19 through 22.  Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
      ■ No
      ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
      ■ No
      ☐ Yes. Book value            Valuation method            Current Value

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

      ■ No.  Go to Part 7.
      ☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

      ☐ No.  Go to Part 8.
      ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** CUBICLE DESKS, CHAIRS, OFFICE DESKS AND CHAIRS; REFRIGERATOR, MICROWAVE, LUNCH ROOM TABLE, STORAGE CARTS, MACHINE STANDS. | $4,691.00 | Appraisal | $3,500.00 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** PHONES, COMPUTERS, SCANNERS, PRINTERS, COPIERS, SOFTWARE PROGRAMS. | $31,368.00 | Appraisal | $5,000.00 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**                                            $8,500.00

      Add lines 39 through 42.  Copy the total to line 86.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

19-54128-mlo    Doc 34    Filed 10/17/19    Entered 10/17/19 23:07:03    Page 3 of 73

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
       ■ No
       ☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  **Trailers.** | **$50,464.00** | Appraisal | **$25,500.00** |
| 47.2.  **Cab Cameras and CB radios** | **$48,148.00** | Comparable sale | **$20,000.00** |
| 48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49.    **Aircraft and accessories** | | | |
| 50.    **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>**HI/LO** | **$1,389.00** | Appraisal | **Unknown** |
| **Tenant 800 sweeper** | **$73,827.00** | Comparable sale | **$32,900.00** |
| **Generator** | **$0.00** | Appraisal | **$3,000.00** |

51.    **Total of Part 8.**                                                             | **$81,400.00** |
       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ■ No
       ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

55.     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | | | | |
| 55.1.  **4401 STECKER STREET, DEARBORN, MI 48126 LEASEHOLD** | | **Unknown** | | **Unknown** |

56.     **Total of Part 9.**                                                                                              **$0.00**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

57.     **Is a depreciation schedule available for any of the property listed in Part 9?**
        ■ No
        ☐ Yes

58.     **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
        ■ No
        ☐ Yes

**Part 10:     Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.   **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.   **Internet domain names and websites** **www.fourteenth.com** | **Unknown** | | **Unknown** |
| 62.   **Licenses, franchises, and royalties** | | | |
| 63.   **Customer lists, mailing lists, or other compilations** **Customer mailing lists and vendor numbers.** | **Unknown** | | **Unknown** |
| 64.   **Other intangibles, or intellectual property** | | | |
| 65.   **Goodwill** | | | |

66.     **Total of Part 10.**                                                                                            **$0.00**

Add lines 60 through 65. Copy the total to line 89.

67.     **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

■ No
☐ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
      ■ No
      ☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.
    ■ Yes Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) |  |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local)<br>**Federal N.O.L. $3,416,148. Calculated tax rate x present value x 21% x .9**    Tax year **2018** | $640,000.00 |
| 73. | **Interests in insurance policies or annuities** |  |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** |  |

**Advantage**                                                                    **Unknown**

| Nature of claim | **BREACH OF CONTRACT, PROMISSORY, ESTOPPEL** |
|---|---|
| Amount requested | **$1,300,000.00** |

**Wells Fargo Equipment Finance.**                                               **Unknown**

| Nature of claim | **Excess value of trailers.** |
|---|---|
| Amount requested | **$175,000.00** |

75.   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.   **Trusts, equitable or future interests in property**

77.   **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.   **Total of Part 11.**                                                      **$640,000.00**

      Add lines 71 through 77. Copy the total to line 90.

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
      ■ No

19-54128-mlo    Doc 34    Filed 10/17/19    Entered 10/17/19 23:07:03    Page 6 of 73

☐ Yes

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,331.77 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $32,500.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $2,053,768.04 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $8,500.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $81,400.00 | |
| 88. **Real property.** *Copy line 56, Part 9.....................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $640,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $2,817,499.81 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $2,817,499.81 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

19-54128-mlo    Doc 34    Filed 10/17/19    Entered 10/17/19 23:07:03    Page 8 of 73

Debtor name **Fourteenth Avenue Cartage Company, Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF MICHIGAN

Case number (if known) **19-54128**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                 12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **Chemical Bank**<br>Creditor's Name | Describe debtor's property that is subject to a lien<br>**PERSONAL PROPERTY** | **$550,000.00** | **Unknown** |

**333 E Main St**
**Midland, MI 48640**
Creditor's mailing address

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?

☑ No
☐ Yes

Is anyone else liable on this claim?

☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

**9/4/2018**

Last 4 digits of account number

**3236**

Do multiple creditors have an interest in the same property?

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| | | | |
|---|---|---|---|
| **2.2** **Chemical Bank**<br>Creditor's Name | Describe debtor's property that is subject to a lien<br>**All PERSONAL PROPERTY** | **$380,000.00** | **Unknown** |

**333 E Main St**
**Midland, MI 48640**
Creditor's mailing address

Describe the lien

**NON PURCHASE MONEY SECURITY INTEREST**

Is the creditor an insider or related party?

☑ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

**1/11/2017**

Last 4 digits of account number

**9607**

Do multiple creditors have an interest in the same property?

As of the petition filing date, the claim is:
Check all that apply

☐ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **CHEMICAL BANK** | | Describe debtor's property that is subject to a lien | **$554,000.00** | **Unknown** |
|---|---|---|---|---|---|

Creditor's Name

**ALL PERSONAL PROPERTY**

**333 E Main St**
**Midland, MI 48640**

Creditor's mailing address

**Describe the lien**

**NON PURCHASE MONEY SECURITY**
**INTEREST**

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No

**2-22-2017**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**4357**

**Do multiple creditors have an**
**interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Contingent

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Unliquidated
☐ Disputed

---

| 2.4 | **CHEMICAL BANK** | | Describe debtor's property that is subject to a lien | **$1,400,000.00** | **Unknown** |
|---|---|---|---|---|---|

Creditor's Name

**ALL PERSONAL PROPERTY**

**333 E Main St**
**Midland, MI 48640**

Creditor's mailing address

**Describe the lien**

**Non-purchase money security interest**

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No

**1-31-2018**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**3091**

**Do multiple creditors have an**
**interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Contingent

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Unliquidated
☐ Disputed

---

| 2.5 | **InLand Finance Company** | | Describe debtor's property that is subject to a lien | **$12,000.00** | **Unknown** |
|---|---|---|---|---|---|

Creditor's Name

**Geneva Coffee Fresh Brew, vending**
**machines.**

**8040 University Blvd.**
**Clive, IA 50325**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

Debtor **Fourteenth Avenue Cartage Company, Inc.**     Case number (if know) **19-54128**
Name

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**6144**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    $2,896,000.00

**Part 2:**   List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Smith, Martin, Powers & Knier, P.C.**<br>**Mr. Henry Knier**<br>**900 Washington Ave.**<br>**Bay City, MI 48707** | Line **2.1** | |
| **Smith, Martin, Powers & Knier, P.C.**<br>**Mr. Henry Knier**<br>**900 Washington Ave.**<br>**Bay City, MI 48707** | Line **2.2** | |
| **Talmer Bank and Trust**<br>**3201 West Big Beaver Road**<br>**Ste. 525**<br>**Troy, MI 48084** | Line **2.1** | |
| **Talmer Bank and Trust**<br>**3201 West Big Beaver Road**<br>**Ste. 525**<br>**Troy, MI 48084** | Line **2.2** | |

Case No. 19-54128
**Fourteenth Avenue Cartage Company, Inc.,**

Chapter 11
Hon. Marci B. McIvor

STATEMENT OF FINANCIAL AFFAIRS FOR NON- INDIVIDUALS

# EXHIBIT 1

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| **9N9-PRAXAIR DISTRIBUTION INC** | | | | | | | | |
| Bill | 07/22/2019 | 90714... | | 20000 · Accounts Pa... | | 4320000 · SH... | | 21.24 |
| Bill | 08/21/2019 | 91322... | | 20000 · Accounts Pa... | | 4320000 · SH... | | 21.94 |
| Bill | 09/22/2019 | 91971... | | 20000 · Accounts Pa... | | 4320000 · SH... | | 21.94 |
| **ABSOPURE WATER** | | | | | | | | |
| Bill | 08/01/2019 | 57571... | | 20000 · Accounts Pa... | | 5060000 · OFF... | | 14.84 |
| Bill | 09/01/2019 | 57627... | | 20000 · Accounts Pa... | | 5060000 · OFF... | | 14.84 |
| **ACCIDENT FUND** | | | | | | | | |
| Bill | 07/07/2019 | 190707 | JULY 2019 IN... | 20000 · Accounts Pa... | | 1200000 · PRE... | | 5,565.30 |
| Bill Pmt -Check | 07/31/2019 | ACH | JULY 2019 IN... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,565.30 |
| Bill | 08/08/2019 | 190808 | AUGUST 201... | 20000 · Accounts Pa... | | 1200000 · PRE... | | 5,565.30 |
| Bill Pmt -Check | 08/28/2019 | ACH | AUGUST 201... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,565.30 |
| **ALTUS** | | | | | | | | |
| General Journal | 07/30/2019 | 190818 | LYTX CAMER... | 2020000 · ACCOUN... | | 1006000 · CAS... | 8,750.00 | |
| General Journal | 08/31/2019 | 190830 | LYTX CAMER... | 2020000 · ACCOUN... | | 1006000 · CAS... | 8,750.00 | |
| Check | 10/01/2019 | 191001 | | 1006000 · CASH IN ... | | 1035000 · BO... | | 8,750.00 |
| **AMERICAN EXPRESS** | | | | | | | | |
| Bill | 07/31/2019 | 190731 | TOLLS | 20000 · Accounts Pa... | | 4270000 · OT... | | 6,000.00 |
| Bill Pmt -Check | 07/31/2019 | ACH | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 08/06/2019 | ACH | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 08/08/2019 | ACH | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 08/12/2019 | ACH | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 08/15/2019 | ACH | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 4,000.00 |
| Bill Pmt -Check | 08/20/2019 | ACH | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 08/22/2019 | ACH | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 4,000.00 |
| Bill Pmt -Check | 08/26/2019 | ACH | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,000.00 |
| Bill Pmt -Check | 08/28/2019 | ACH | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,000.00 |
| Bill | 08/31/2019 | 190801 | TOLLS | 20000 · Accounts Pa... | | -SPLIT- | | 50,871.71 |
| Bill | 08/31/2019 | 190831 | | 20000 · Accounts Pa... | | -SPLIT- | | 35,641.01 |
| Bill Pmt -Check | 09/03/2019 | ACHP... | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 09/03/2019 | ACHP... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 09/05/2019 | ACHP... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 09/09/2019 | ACHP... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 09/11/2019 | ACHP... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 09/13/2019 | ACHP... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 09/16/2019 | ACHD... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 7,000.00 |
| Bill Pmt -Check | 09/19/2019 | ACHD... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 7,000.00 |
| Bill | 09/30/2019 | 19093... | | 20000 · Accounts Pa... | | -SPLIT- | | 27,487.85 |
| Bill | 09/30/2019 | 19093... | | 20000 · Accounts Pa... | | -SPLIT- | | 26,145.74 |
| **ANDRE GATES** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,148.76 |
| Bill Pmt -Check | 09/27/2019 | 141863 | | 1006000 · CASH IN ... | | 20000 · Accou... | | 1,148.76 |
| **ASSURED TELEMATICS** | | | | | | | | |
| Bill | 08/12/2019 | 45025 | JULY 2019 G... | 20000 · Accounts Pa... | | 4175000 · SER... | | 2,100.00 |
| Bill | 08/12/2019 | 46351 | AUGUST 201... | 20000 · Accounts Pa... | | 4175000 · SER... | | 2,100.00 |
| Bill | 09/11/2019 | 47517 | SEPTEMBER ... | 20000 · Accounts Pa... | | 4175000 · SER... | | 2,100.00 |
| Bill Pmt -Check | 09/12/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 8,400.00 |
| **AT&T - 779** | | | | | | | | |
| Bill | 07/19/2019 | 90669... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 477.74 |
| Bill Pmt -Check | 07/29/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,922.74 |
| Bill | 08/19/2019 | 71421... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 489.40 |
| Bill | 09/19/2019 | 76974... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 477.71 |
| **AT&T - 788** | | | | | | | | |
| Bill | 07/19/2019 | 60562... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 1,883.91 |
| Bill Pmt -Check | 07/29/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 7,535.04 |
| Bill | 08/19/2019 | 99630... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 1,996.09 |
| Bill | 09/19/2019 | 50478... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 1,998.27 |
| **AT&T - WIRELESS** | | | | | | | | |
| Bill Pmt -Check | 07/05/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,033.80 |
| Bill | 07/12/2019 | 28725... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 1,035.58 |
| Bill Pmt -Check | 08/05/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,035.58 |
| Bill | 08/12/2019 | 28725... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 1,162.16 |
| Bill Pmt -Check | 09/05/2019 | EFT | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,162.16 |
| **AT&T WIRELESS - ELD** | | | | | | | | |
| Bill | 07/31/2019 | 28728... | | 20000 · Accounts Pa... | | 4175000 · SER... | | 7,183.15 |
| Bill | 08/31/2019 | 28728... | | 20000 · Accounts Pa... | | 4175000 · SER... | | 7,174.76 |
| Credit | 08/31/2019 | 19072... | | 20000 · Accounts Pa... | | 2000000 · CUS... | 11,183.98 | |
| Bill Pmt -Check | 09/11/2019 | ACHD... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 11,183.15 |
| Bill | 09/30/2019 | 28728... | | 20000 · Accounts Pa... | | 4175000 · SER... | | 7,193.83 |
| **ATT6685** | | | | | | | | |
| Bill Pmt -Check | 07/25/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,632.25 |
| Bill | 08/01/2019 | 31394... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 2,074.61 |
| Bill Pmt -Check | 08/23/2019 | EFT | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,074.61 |
| Bill | 09/01/2019 | 31394... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 1,859.05 |
| Bill Pmt -Check | 09/23/2019 | EFT | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,859.05 |
| Bill | 10/01/2019 | 31394... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 1,857.58 |

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **BEATRICE P RYAN** | | | | | | | | |
| General Journal | 08/16/2019 | 190816 | PETTY CASH | 2540000 · NOTES P... | | 4345000 · TRA... | | 2,500.00 |
| Bill | 09/18/2019 | 141235 | PETTY CASH | 20000 · Accounts Pa... | | 1035000 · BO... | | 3,500.00 |
| Bill Pmt -Check | 09/18/2019 | 141235 | PETTY CASH | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,500.00 |
| Bill Pmt -Check | 09/27/2019 | 141864 | VOID: VOID ... | 1006000 · CASH IN ... | X | 20000 · Accou... | 0.00 | |
| **BENJAMIN R BRENEMAN** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 569.20 |
| Bill Pmt -Check | 09/27/2019 | 141865 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 569.20 |
| **Blue Care Network** | | | | | | | | |
| Bill | 07/09/2019 | 19190... | 1908 | 20000 · Accounts Pa... | | 1200000 · PRE... | | 7,621.11 |
| Bill Pmt -Check | 08/01/2019 | ACH | 1908 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 7,621.11 |
| Bill | 08/09/2019 | 19221... | 1909 | 20000 · Accounts Pa... | | 1200000 · PRE... | | 11,527.58 |
| Bill Pmt -Check | 09/02/2019 | EFT | 1909 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 11,527.58 |
| Bill | 09/06/2019 | 19249... | 1910 | 20000 · Accounts Pa... | | 1200000 · PRE... | | 8,904.04 |
| Bill Pmt -Check | 10/01/2019 | ACHD... | 1910 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 8,904.04 |
| **Blue Cross Blue Shield** | | | | | | | | |
| Bill | 07/07/2019 | 1908 | 08-01-19 - 08-... | 20000 · Accounts Pa... | | 1200000 · PRE... | | 19,416.61 |
| Bill Pmt -Check | 07/28/2019 | ACH | 08-01-19 - 08-... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 19,416.61 |
| Bill | 08/06/2019 | 1909 | 09-01-19 - 09-... | 20000 · Accounts Pa... | | 1200000 · PRE... | | 24,319.53 |
| Bill Pmt -Check | 08/28/2019 | ACH | 09-01-19 - 09-... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 24,319.53 |
| Bill | 09/08/2019 | 1910 | 10-01-19 - 10-... | 20000 · Accounts Pa... | | 1035000 · BO... | | 22,722.01 |
| Bill Pmt -Check | 09/30/2019 | ACHD... | 10-01-19 - 10-... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 22,722.01 |
| **BOA - WFEF** | | | | | | | | |
| Bill Pmt -Check | 07/05/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill Pmt -Check | 07/12/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill Pmt -Check | 07/19/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill Pmt -Check | 07/26/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill | 08/01/2019 | 1908 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 9,434.00 |
| Bill Pmt -Check | 08/05/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill Pmt -Check | 08/12/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill Pmt -Check | 08/19/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill | 09/01/2019 | 1909 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 9,434.00 |
| Bill Pmt -Check | 09/03/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill Pmt -Check | 09/03/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill Pmt -Check | 09/06/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill Pmt -Check | 09/13/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill | 10/01/2019 | 1910 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 9,434.00 |
| **BRITT HOLLIS** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 596.64 |
| Bill Pmt -Check | 09/27/2019 | 141866 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 596.64 |
| **CANON FINANCIAL SERVICES, INC** | | | | | | | | |
| Bill | 07/22/2019 | 20337... | | 20000 · Accounts Pa... | | -SPLIT- | | 1,581.69 |
| Bill | 08/22/2019 | 20449... | | 20000 · Accounts Pa... | | 5185000 · EQ... | | 840.86 |
| Bill Pmt -Check | 09/20/2019 | ACHD... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,681.72 |
| **CARDMEMBER SERVICE** | | | | | | | | |
| Bill | 09/01/2019 | BOA0... | 1709 | 20000 · Accounts Pa... | | -SPLIT- | | 17,041.09 |
| **CARLA IZZARD** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 652.54 |
| Bill Pmt -Check | 09/27/2019 | 141867 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 652.54 |
| **CERTIFIED ALIGNMENT & SUSPENSION INC** | | | | | | | | |
| Bill | 09/01/2019 | S9190... | FACA295 | 20000 · Accounts Pa... | | 4310025 · PAR... | | 499.48 |
| Bill | 09/01/2019 | S9189... | FACA295 | 20000 · Accounts Pa... | | 4310025 · PAR... | | 55.94 |
| Bill | 09/01/2019 | S9211... | FACA269 | 20000 · Accounts Pa... | | 4310025 · PAR... | | 123.44 |
| **CHEMICAL BANK** | | | | | | | | |
| Deposit | 07/12/2019 | TRAN... | Deposit | 1005000 · CASH IN ... | | 1006000 · CAS... | 31,758.57 | |
| Bill | 07/15/2019 | LOAN | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 24,938.66 |
| Bill Pmt -Check | 07/15/2019 | 19071... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 24,938.66 |
| Bill | 07/15/2019 | SWAP | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 724.69 |
| Bill Pmt -Check | 07/15/2019 | 19071... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 724.69 |
| Deposit | 07/23/2019 | TRAN... | Deposit | 1005000 · CASH IN ... | | 1006000 · CAS... | 26,300.00 | |
| Deposit | 07/23/2019 | TRAN... | Deposit | 1005000 · CASH IN ... | | 1006000 · CAS... | 2,000.00 | |
| Deposit | 07/26/2019 | TRAN... | Deposit | 1005000 · CASH IN ... | | 1006000 · CAS... | 26,303.00 | |
| Bill | 07/29/2019 | LOAN ... | | 20000 · Accounts Pa... | | -SPLIT- | | 12,302.71 |
| Bill Pmt -Check | 07/29/2019 | 19072... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 12,302.71 |
| Check | 08/01/2019 | 19080... | CHEMICAL A... | 1006000 · CASH IN ... | X | 2605000 · TAL... | | 115,096.86 |
| Check | 08/01/2019 | 19080... | INTEREST | 1006000 · CASH IN ... | X | -SPLIT- | | 55,200.00 |
| Deposit | 08/02/2019 | | Deposit | 1006000 · CASH IN ... | X | 2605000 · TAL... | 85,000.00 | |
| General Journal | 08/02/2019 | chem | PRINCIPAL S... | 2630 · NP - TALME... | | -SPLIT- | 10,319.50 | |
| Deposit | 08/05/2019 | TRAN... | Deposit | 1005000 · CASH IN ... | | 1006000 · CAS... | 26,300.00 | |
| Check | 08/06/2019 | 190806 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 2,531.38 |
| Check | 08/07/2019 | 190807 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 424.72 |
| Check | 08/08/2019 | 190808 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 1,256.32 |
| Check | 08/09/2019 | 190809 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 6,650.52 |
| Check | 08/11/2019 | 190811 | SWEEP ALL... | 1006000 · CASH IN ... | X | 1230000 · PRE... | | 2,713.00 |
| Deposit | 08/12/2019 | TRAN... | Deposit | 1005000 · CASH IN ... | | 1006000 · CAS... | 26,300.00 | |
| Check | 08/12/2019 | 190812 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 9,358.12 |
| Check | 08/13/2019 | 190813 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 5,135.60 |
| Check | 08/14/2019 | 190814 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 349.72 |

Page 2

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Check | 08/15/2019 | 190815 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 7,119.24 |
| Check | 08/15/2019 | 190815 | SWAP DOCU... | 1006000 · CASH IN ... | X | 7130000 · INT... | | 828.43 |
| Check | 08/15/2019 | ACHD... | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 386.52 |
| Check | 08/16/2019 | 190816 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 7,515.82 |
| Check | 08/19/2019 | 190819 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 46,174.07 |
| Check | 08/19/2019 | TRAN... | BANK SERVI... | 1005000 · CASH IN ... | X | 1005000 · CAS... | | 3.00 |
| Bill | 08/19/2019 | LOAN ... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 24,973.75 |
| Bill Pmt -Check | 08/19/2019 | 19081... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 24,973.75 |
| Check | 08/20/2019 | 190820 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 20,121.48 |
| Check | 08/21/2019 | 190821 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 674.72 |
| Check | 08/21/2019 | 19082... | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 1,150.74 |
| Check | 08/22/2019 | 190822 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 7,488.52 |
| Check | 08/23/2019 | 190923 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 4,160.56 |
| Check | 08/26/2019 | 190826 | LOCK BOX S... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 27,432.66 |
| Check | 08/27/2019 | 190827 | LOCK BOX S... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 1,174.16 |
| Deposit | 08/27/2019 | TRAN... | Deposit | 1005000 · CASH IN ... | | 1006000 · CAS... | 26,300.00 | |
| Check | 08/28/2019 | 190828 | LOCK BOX S... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 2,108.64 |
| Check | 08/29/2019 | | LOCK BOX S... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 3,169.16 |
| Check | 08/30/2019 | 190830 | LOCK BOX S... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 988.44 |
| Check | 08/30/2019 | 52426... | | 1004000 · CASH IN ... | X | -SPLIT- | | 30,447.25 |
| Check | 09/03/2019 | | LOC ADVANCE | 1004000 · CASH IN ... | | 1006000 · CAS... | | 240,000.00 |
| Check | 09/03/2019 | 190903 | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 191,959.65 |
| Deposit | 09/04/2019 | TRAN... | Deposit | 1005000 · CASH IN ... | | 1006000 · CAS... | 26,400.00 | |
| Check | 09/05/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 1,978.20 |
| Check | 09/06/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 1,824.16 |
| Check | 09/09/2019 | TRAN... | | 1004000 · CASH IN ... | | 2605000 · TAL... | | 254,410.02 |
| Deposit | 09/10/2019 | 19091... | Deposit | 1006000 · CASH IN ... | X | 2605000 · TAL... | 120,000.00 | |
| Check | 09/10/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 8,346.52 |
| Check | 09/11/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 4,666.64 |
| Deposit | 09/11/2019 | | Deposit | 1005000 · CASH IN ... | | 1006000 · CAS... | 26,400.00 | |
| Check | 09/12/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 11,065.12 |
| Check | 09/13/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 7,044.52 |
| Check | 09/16/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 247,940.27 |
| Check | 09/16/2019 | ACHD... | SWAP INTER... | 1006000 · CASH IN ... | X | 7130000 · INT... | | 982.64 |
| Check | 09/17/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 10,050.60 |
| Check | 09/17/2019 | TRAN... | GARNISHME... | 1005000 · CASH IN ... | | 2605000 · TAL... | | 256.13 |
| Check | 09/17/2019 | TRAN... | GARNISHME... | 1006000 · CASH IN ... | X | 2605000 · TAL... | | 25,633.47 |
| Bill | 09/17/2019 | LOAN ... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 24,734.23 |
| Bill Pmt -Check | 09/17/2019 | WITH... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 24,734.23 |
| Bill | 09/17/2019 | LOAN ... | | 20000 · Accounts Pa... | | 5130000 · RENT | | 11,941.39 |
| Bill Pmt -Check | 09/17/2019 | WITH... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 11,941.39 |
| Check | 09/18/2019 | TRAN... | | 1004000 · CASH IN ... | | 2605000 · TAL... | | 2,103.86 |
| General Journal | 09/18/2019 | ADVA... | | 2605000 · TALMER ... | | -SPLIT- | | 27,533.81 |
| Check | 09/19/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 5,490.40 |
| Check | 09/20/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 9,850.35 |
| Check | 09/23/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 237,466.64 |
| Check | 09/24/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 1,911.71 |
| Check | 09/26/2019 | TRAN... | LOCKBOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 107,440.44 |
| Check | 09/27/2019 | TRAN... | | 1004000 · CASH IN ... | | 2605000 · TAL... | | 8,922.52 |
| Check | 09/30/2019 | TRAN... | | 1004000 · CASH IN ... | | 2605000 · TAL... | | 160,311.83 |
| Check | 10/01/2019 | TRAN... | | 1004000 · CASH IN ... | | 2605000 · TAL... | | 1,174.16 |
| Check | 10/02/2019 | TRAN... | | 1004000 · CASH IN ... | | 2605000 · TAL... | | 483.72 |
| **CHEMICAL BANK - ANALYSIS** | | | | | | | | |
| Bill | 07/16/2019 | sc | | 20000 · Accounts Pa... | | 5260000 · BAN... | | 1,452.46 |
| Bill Pmt -Check | 07/16/2019 | 19071... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,452.46 |
| Check | 07/16/2019 | SC- | | 1005000 · CASH IN ... | | 5260000 · BAN... | | 3.00 |
| Bill | 08/16/2019 | FEE B... | | 20000 · Accounts Pa... | | 5260000 · BAN... | | 310.00 |
| Bill Pmt -Check | 08/16/2019 | 19081... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 310.00 |
| Bill | 08/16/2019 | SC | | 20000 · Accounts Pa... | | 5260000 · BAN... | | 1,062.89 |
| Bill Pmt -Check | 08/16/2019 | 19081... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,062.89 |
| Check | 08/19/2019 | SC | | 1005000 · CASH IN ... | | 5260000 · BAN... | | 3.00 |
| Check | 09/13/2019 | | | 1004000 · CASH IN ... | | 5260000 · BAN... | | 257.07 |
| Bill | 09/17/2019 | 1908AA | AUGUST AN... | 20000 · Accounts Pa... | | 5260000 · BAN... | | 1,232.81 |
| Check | 09/17/2019 | | | 1005000 · CASH IN ... | | 5260000 · BAN... | | 3.00 |
| Check | 09/17/2019 | ANAL... | | 1006000 · CASH IN ... | X | 5260000 · BAN... | | 1,232.81 |
| **CINCINNATI TIME SYSTEMS** | | | | | | | | |
| Bill Pmt -Check | 07/10/2019 | ACH | | 1006000 · CASH IN ... | | 20000 · Accou... | | 225.95 |
| Bill | 08/03/2019 | 89721 | | 20000 · Accounts Pa... | | 5066000 · SER... | | 221.05 |
| Bill Pmt -Check | 08/12/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 221.05 |
| Bill | 09/02/2019 | 90203 | | 20000 · Accounts Pa... | | 5066000 · SER... | | 216.15 |
| Bill Pmt -Check | 09/11/2019 | ACHD... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 216.15 |
| Bill | 10/01/2019 | 90643 | | 20000 · Accounts Pa... | | 5066000 · SER... | | 211.25 |
| **CITY OF DEARBORN** | | | | | | | | |
| Bill | 08/01/2019 | TAXE... | | 20000 · Accounts Pa... | | 1225000 · PRE... | | 4,793.25 |
| Bill Pmt -Check | 08/30/2019 | ESCR... | | 1010000 | | 20000 · Accou... | | 25,548.04 |
| **CITY OF DEARBORN - WATER** | | | | | | | | |
| Bill | 09/22/2019 | 10017... | WATER 0474... | 20000 · Accounts Pa... | | 5230000 · HEA... | | 415.96 |
| Bill | 09/22/2019 | 10024... | | 20000 · Accounts Pa... | | 5230000 · HEA... | | 310.16 |

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| **CLIF OROZCO LLC** | | | | | | | | |
| Bill | 08/01/2019 | 478705 | | 20000 · Accounts Pa... | | -SPLIT- | | 1,680.00 |
| Bill | 08/31/2019 | 478713 | | 20000 · Accounts Pa... | | -SPLIT- | | 1,120.00 |
| **CLINT KYLES** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,354.87 |
| Bill Pmt -Check | 09/27/2019 | 141868 | | 1006000 · CASH IN ... | | 20000 · Accou... | | 1,354.87 |
| **COMPASS LEASE LLC** | | | | | | | | |
| Bill | 07/08/2019 | RI79285 | RENTAL 07/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,500.00 |
| Bill | 07/08/2019 | RI79286 | RENTAL 07/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,285.80 |
| Bill | 07/08/2019 | RI79287 | RENTAL 07/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,942.90 |
| Bill Pmt -Check | 07/10/2019 | ACH | | 1005000 · CASH IN ... | | 20000 · Accou... | | 31,758.57 |
| Bill | 07/15/2019 | RI79455 | RENTAL 07/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,500.00 |
| Bill | 07/15/2019 | RI79456 | RENTAL 07/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 07/15/2019 | RI79457 | RENTAL 07/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,800.00 |
| Bill Pmt -Check | 07/17/2019 | ACH | | 1005000 · CASH IN ... | | 20000 · Accou... | | 26,300.00 |
| Bill | 07/23/2019 | RI79685 | RENTAL 07/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,500.00 |
| Bill | 07/23/2019 | RI79686 | RENTAL 07/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 07/23/2019 | RI79687 | RENTAL 07/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,800.00 |
| Bill Pmt -Check | 07/24/2019 | ACH | | 1005000 · CASH IN ... | | 20000 · Accou... | | 26,300.00 |
| Bill | 07/29/2019 | RI79852 | RENTAL 07/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,500.00 |
| Bill | 07/29/2019 | RI79853 | RENTAL 07/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 07/29/2019 | RI79854 | RENTAL 07/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,800.00 |
| Bill Pmt -Check | 07/31/2019 | ACH | | 1005000 · CASH IN ... | | 20000 · Accou... | | 26,300.00 |
| Bill | 08/05/2019 | RI80430 | RENTAL 08/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,500.00 |
| Bill | 08/05/2019 | RI80431 | RENTAL 08/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 08/05/2019 | RI80432 | RENTAL 08/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,800.00 |
| Bill | 08/12/2019 | RI80601 | RENTAL 08/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,500.00 |
| Bill | 08/12/2019 | RI80602 | RENTAL 08/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 08/12/2019 | RI80603 | RENTAL 08/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,800.00 |
| Bill Pmt -Check | 08/13/2019 | ACH | | 1005000 · CASH IN ... | | 20000 · Accou... | | 52,600.00 |
| Check | 08/19/2019 | TRAN... | EQUIPMENT ... | 1006000 · CASH IN ... | X | 1005000 · CAS... | | 26,300.00 |
| Bill | 08/19/2019 | RI80820 | RENTAL 08/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,500.00 |
| Bill | 08/19/2019 | RI80821 | RENTAL 08/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 08/19/2019 | RI80822 | RENTAL 08/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,800.00 |
| Credit | 08/21/2019 | RC13... | RENTAL 08/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | 100.00 | |
| Bill | 08/21/2019 | RI80863 | RENTAL 08/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 42.87 |
| Bill Pmt -Check | 08/21/2019 | ACH | | 1005000 · CASH IN ... | | 20000 · Accou... | | 26,300.00 |
| Bill | 08/26/2019 | RI80993 | RENTAL 08/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,600.00 |
| Bill | 08/26/2019 | RI80994 | RENTAL 08/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 08/26/2019 | RI80995 | RENTAL 08/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,700.00 |
| Bill Pmt -Check | 08/28/2019 | ACH | | 1005000 · CASH IN ... | | 20000 · Accou... | | 24,242.87 |
| Bill Pmt -Check | 08/28/2019 | ACH | RENTAL 08/1... | 1005000 · CASH IN ... | | 20000 · Accou... | | 2,000.00 |
| Bill | 09/04/2019 | RI81505 | RENTAL 09/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,700.00 |
| Bill | 09/04/2019 | RI81506 | RENTAL 09/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 09/04/2019 | RI81507 | RENTAL 09/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,600.00 |
| General Journal | 09/04/2019 | GNLN... | CREDIT TO A... | 1815000 · DEPOSIT... | | 20000 · Accou... | | 50,000.00 |
| Bill Pmt -Check | 09/05/2019 | ACHD... | | 1005000 · CASH IN ... | | 20000 · Accou... | | 26,300.00 |
| Bill | 09/09/2019 | RI81640 | RENTAL 09/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,600.00 |
| Bill | 09/09/2019 | RI81641 | RENTAL 09/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 09/09/2019 | RI81642 | RENTAL 09/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,700.00 |
| Bill Pmt -Check | 09/11/2019 | ACHD... | | 1005000 · CASH IN ... | | 20000 · Accou... | | 26,300.00 |
| Bill | 09/16/2019 | RI81866 | RENTAL 09/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,600.00 |
| Bill | 09/16/2019 | RI81867 | RENTAL 09/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 09/16/2019 | RI81868 | RENTAL 09/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,700.00 |
| Bill Pmt -Check | 09/18/2019 | ACHD... | | 1005000 · CASH IN ... | | 20000 · Accou... | | 26,300.00 |
| Bill | 09/23/2019 | RI82040 | RENTAL 09/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,600.00 |
| Bill | 09/23/2019 | RI82041 | RENTAL 09/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 09/23/2019 | RI82042 | RENTAL 09/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,700.00 |
| Bill | 09/30/2019 | RI822... | RENTAL 09/3... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 9,458.72 |
| Bill | 09/30/2019 | RI823... | RENTAL 09/3... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 2,285.72 |
| Bill | 09/30/2019 | RI823... | RENTAL 09/3... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 3,257.16 |
| **COMPASS LEASE LLC - POST** | | | | | | | | |
| Bill | 09/30/2019 | RI823... | RENTAL 09/3... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 1,714.28 |
| Bill | 09/30/2019 | RI822... | RENTAL 09/3... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 7,114.28 |
| Bill | 09/30/2019 | RI823... | RENTAL 09/3... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 2,442.84 |
| **CONTRACTORS FENCE & GATE SERVICE** | | | | | | | | |
| Bill Pmt -Check | 09/03/2019 | | QuickBooks g... | 1006000 · CASH IN ... | X | 20000 · Accou... | 0.00 | |
| Credit | 09/03/2019 | TW AP | | 20000 · Accounts Pa... | | 5120000 · REP... | 4,515.00 | |
| Bill | 09/03/2019 | S7899... | CHAIN REPAI... | 20000 · Accounts Pa... | | 5120000 · REP... | | 598.95 |
| Bill Pmt -Check | 09/03/2019 | | QuickBooks g... | 1006000 · CASH IN ... | X | 20000 · Accou... | 0.00 | |
| **COSCO CONTAINER LINES AMERICAS INC** | | | | | | | | |
| Bill | 09/19/2019 | PDCH... | | 20000 · Accounts Pa... | | 1035000 · BO... | | 3,225.00 |
| Bill Pmt -Check | 09/20/2019 | 141829 | NSF -returned | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,225.00 |
| **CUMMINS BRIDGEWAY LLC** | | | | | | | | |
| Bill | 09/01/2019 | PYCM... | | 20000 · Accounts Pa... | | 4310000 · R &... | | 1,162.40 |
| **DANNY COLLINS** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 834.50 |
| Bill Pmt -Check | 09/27/2019 | 141869 | | 1006000 · CASH IN ... | | 20000 · Accou... | | 834.50 |

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **DIANE MACDONALD** | | | | | | | | |
| Bill Pmt -Check | 09/27/2019 | 141870 | VOID: VOID ... | 1006000 · CASH IN ... | X | 20000 · Accou... | 0.00 | |
| **DIRECT CHASSISLINK INC** | | | | | | | | |
| Bill Pmt -Check | 07/26/2019 | 141772 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 190.00 |
| Bill | 08/01/2019 | DYCO... | | 20000 · Accounts Pa... | | 1035000 · BO... | | 190.00 |
| Bill | 08/01/2019 | MR00... | | 20000 · Accounts Pa... | | 1035000 · BO... | | 137.00 |
| Bill | 08/01/2019 | DBCO... | | 20000 · Accounts Pa... | | 1035000 · BO... | | 47.50 |
| Bill | 08/07/2019 | DYCO... | | 20000 · Accounts Pa... | | 1035000 · BO... | | 47.50 |
| Bill Pmt -Check | 09/13/2019 | 141815 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 422.00 |
| General Journal | 09/30/2019 | GNLN... | DIRECT CHA... | 4170000 · EQUIPME... | | -SPLIT- | 422.00 | |
| **DISC** | | | | | | | | |
| Bill Pmt -Check | 07/05/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,250.00 |
| Bill Pmt -Check | 07/09/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 7,500.00 |
| Bill Pmt -Check | 07/12/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,000.00 |
| Bill Pmt -Check | 07/16/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,500.00 |
| Bill Pmt -Check | 07/19/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,500.00 |
| Bill Pmt -Check | 07/19/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,500.00 |
| Bill Pmt -Check | 07/26/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,500.00 |
| Bill | 07/31/2019 | 1907 | | 20000 · Accounts Pa... | | -SPLIT- | | 50,310.73 |
| Bill Pmt -Check | 07/31/2019 | | QuickBooks g... | 1006000 · CASH IN ... | X | 20000 · Accou... | 0.00 | |
| Bill | 08/06/2019 | 190806 | | 20000 · Accounts Pa... | | -SPLIT- | | 732.34 |
| Bill | 08/19/2019 | JDC2... | | 20000 · Accounts Pa... | | 5066000 · SER... | | 2,553.55 |
| Bill Pmt -Check | 08/19/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,553.55 |
| Bill | 08/31/2019 | 1908 | | 20000 · Accounts Pa... | | 5092000 · OFF... | | 3,661.90 |
| Bill | 09/01/2019 | 19080... | | 20000 · Accounts Pa... | | -SPLIT- | | 1,508.42 |
| Bill Pmt -Check | 09/01/2019 | | QuickBooks g... | 1006000 · CASH IN ... | X | 20000 · Accou... | 0.00 | |
| Check | 09/04/2019 | WIRE | | 1006000 · CASH IN ... | X | 1165000 · BR... | | 2,193.00 |
| Bill | 09/13/2019 | JDC2... | | 20000 · Accounts Pa... | | 1035000 · BO... | | 2,168.55 |
| Bill Pmt -Check | 09/18/2019 | 141825 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,168.55 |
| Bill Pmt -Check | 09/26/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 830.77 |
| Bill | 09/30/2019 | 190930 | | 20000 · Accounts Pa... | | -SPLIT- | | 5,423.24 |
| Bill Pmt -Check | 09/30/2019 | | QuickBooks g... | 1006000 · CASH IN ... | X | 20000 · Accou... | 0.00 | |
| Bill | 10/03/2019 | 191003 | | 20000 · Accounts Pa... | | -SPLIT- | | 2,496.21 |
| **DMPS** | | | | | | | | |
| Bill | 08/08/2019 | AUG | | 20000 · Accounts Pa... | | 5050000 · PR... | | 911.84 |
| Bill Pmt -Check | 08/08/2019 | 19080... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 911.84 |
| Check | 09/05/2019 | ACHD... | | 1006000 · CASH IN ... | X | 5050000 · PR... | | 199.57 |
| Check | 09/05/2019 | ACHD... | | 1006000 · CASH IN ... | X | 5050000 · PR... | | 638.68 |
| **DRIVER LOGISTICS** | | | | | | | | |
| Bill Pmt -Check | 07/05/2019 | 141747 | W/E 05/25/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 12,543.25 |
| Bill | 07/06/2019 | 180276 | W/E 07/06/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 12,047.51 |
| Bill Pmt -Check | 07/12/2019 | 141751 | W/E 06/01/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 9,235.06 |
| Bill | 07/13/2019 | 180284 | W/E 07/13/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 14,812.95 |
| Bill Pmt -Check | 07/19/2019 | 141756 | W/E 06/08/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 13,801.37 |
| Bill | 07/20/2019 | 180290 | W/E 07/20/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 14,322.15 |
| Bill Pmt -Check | 07/26/2019 | 141765 | W/E 06/15/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 11,095.49 |
| Bill | 07/27/2019 | 180301 | W/E 07/27/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 14,082.40 |
| Bill Pmt -Check | 08/02/2019 | 141776 | W/E 06/29/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 19,217.32 |
| Bill | 08/03/2019 | 180311 | W/E 08/03/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 15,360.42 |
| Bill Pmt -Check | 08/09/2019 | 141780 | W/E 07/06/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 12,047.51 |
| Bill | 08/10/2019 | 180323 | W/E 08/10/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 16,243.88 |
| Bill Pmt -Check | 08/16/2019 | 141784 | W/E 07/13/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 14,812.95 |
| Bill | 08/17/2019 | 180334 | W/E 08/17/19 | 20000 · Accounts Pa... | | 1035000 · BO... | | 15,140.57 |
| Bill Pmt -Check | 08/23/2019 | 141791 | W/E 07/20/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 14,322.15 |
| Bill | 08/24/2019 | 180342 | W/E 08/24/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 16,896.30 |
| Bill Pmt -Check | 08/30/2019 | 141796 | W/E 07/27/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 14,082.40 |
| Bill | 08/31/2019 | 180352 | W/E 08/31/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 13,330.80 |
| Bill Pmt -Check | 09/06/2019 | 141802 | W/E 08/03/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 15,360.42 |
| Bill | 09/07/2019 | 180362 | W/E 09/07/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 11,424.95 |
| Bill Pmt -Check | 09/13/2019 | 141811 | W/E 08/10/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 16,243.88 |
| Bill | 09/14/2019 | 18035... | W/E 09/14/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 15,340.54 |
| Bill Pmt -Check | 09/20/2019 | 141827 | W/E 08/17/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 15,140.57 |
| Bill | 09/21/2019 | 180360 | W/E 09/21/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 15,463.54 |
| Bill | 09/28/2019 | 180366 | W/E 09/28/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 13,637.25 |
| **EASTMAN & SMITH LTD** | | | | | | | | |
| General Journal | 08/01/2019 | GNLN... | ADVANTAGE... | 4170000 · EQUIPME... | | 1815000 · DEP... | 9,100.00 | |
| General Journal | 09/01/2019 | GNLN... | STORAGE T... | 4170000 · EQUIPME... | | 1815000 · DEP... | 9,100.00 | |
| **FLEXI-VAN LEASING INC** | | | | | | | | |
| Bill | 08/01/2019 | 15M19... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 200.25 |
| Bill Pmt -Check | 09/13/2019 | 141820 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 200.25 |
| **FOURTEENTH** | | | | | | | | |
| General Journal | 09/04/2019 | ADVN... | | 2605000 · TALMER ... | | 1006000 · CAS... | | 105,000.00 |
| General Journal | 09/06/2019 | ADVN... | | 2605000 · TALMER ... | | 1006000 · CAS... | | 105,000.00 |
| General Journal | 09/10/2019 | ADVA... | | 2605000 · TALMER ... | | 1006000 · CAS... | | 110,000.00 |
| General Journal | 09/17/2019 | ADVA... | | 2605000 · TALMER ... | | 1006000 · CAS... | | 100,000.00 |
| General Journal | 09/19/2019 | ADVA... | | 2605000 · TALMER ... | | 1006000 · CAS... | | 93,991.65 |
| General Journal | 09/25/2019 | ADVA... | | 2605000 · TALMER ... | | 1006000 · CAS... | | 60,000.00 |

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| **GE TF TRUST** | | | | | | | | |
| Bill | 07/15/2019 | 1907 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 26,625.00 |
| Bill Pmt -Check | 07/16/2019 | 19071... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 26,625.00 |
| Bill | 08/15/2019 | 1908 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 26,625.00 |
| Bill Pmt -Check | 08/19/2019 | 19081... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 26,625.00 |
| Bill | 09/17/2019 | 1909 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 26,625.00 |
| Bill Pmt -Check | 09/17/2019 | ACHD... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 26,625.00 |
| **GEORGE A BEARD** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 888.52 |
| Bill Pmt -Check | 09/27/2019 | 141871 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 888.52 |
| **GREAT LAKES BUSINESS CREDIT** | | | | | | | | |
| Bill | 08/16/2019 | FACC01 | | 20000 · Accounts Pa... | | 1230000 · PRE... | | 3,500.00 |
| Bill Pmt -Check | 08/16/2019 | 141787 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,500.00 |
| **GROUND CONTROL PROPERTY SERVICES** | | | | | | | | |
| Bill Pmt -Check | 08/02/2019 | 141775 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,000.00 |
| **GUARDIAN FLEX PLAN** | | | | | | | | |
| Bill | 08/01/2019 | 1908 | 1907 | 20000 · Accounts Pa... | | 5195000 · INS... | | 2,020.55 |
| Bill Pmt -Check | 08/01/2019 | ACH | 1907 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,020.55 |
| Bill | 09/03/2019 | 1909 | 1909 | 20000 · Accounts Pa... | | 5195000 · INS... | | 2,942.36 |
| Bill Pmt -Check | 09/03/2019 | ACHD... | 1909 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,942.36 |
| Bill | 10/01/2019 | 1910 | 1910 | 20000 · Accounts Pa... | | 5195000 · INS... | | 2,534.61 |
| Bill Pmt -Check | 10/01/2019 | ACHD... | 1910 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,534.61 |
| **GUEST, OLDS & WEST PLC** | | | | | | | | |
| Bill Pmt -Check | 07/05/2019 | 141748 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,235.00 |
| Bill | 07/31/2019 | 19887 | FACA | 20000 · Accounts Pa... | | 5050000 · PR... | | 5,115.00 |
| Bill | 07/31/2019 | 19888 | | 20000 · Accounts Pa... | | 5050000 · PR... | | 660.00 |
| Bill | 08/31/2019 | 19930 | FACA | 20000 · Accounts Pa... | | 5050000 · PR... | | 5,730.00 |
| Bill | 08/31/2019 | 19929 | | 20000 · Accounts Pa... | | 5050000 · PR... | | 714.00 |
| Bill Pmt -Check | 09/10/2019 | 141810 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,730.00 |
| **HAPAG-LLOYD AMERICA INC** | | | | | | | | |
| Bill | 07/05/2019 | 21173... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 250.00 |
| Bill | 08/01/2019 | 21174... | 07/17/19 | 20000 · Accounts Pa... | | 4170000 · EQ... | | 1,000.00 |
| Bill | 08/01/2019 | 21174... | 07/18/19 | 20000 · Accounts Pa... | | 4170000 · EQ... | | 1,350.00 |
| Bill | 08/01/2019 | 21174... | 07/19/19 | 20000 · Accounts Pa... | | 4170000 · EQ... | | 750.00 |
| Bill | 08/01/2019 | 21174... | 07/25/19 | 20000 · Accounts Pa... | | 4170000 · EQ... | | 2,750.00 |
| Bill | 08/01/2019 | 21174... | 07/26/19 | 20000 · Accounts Pa... | | 4170000 · EQ... | | 750.00 |
| Bill | 08/01/2019 | 21174... | 07/30/19 | 20000 · Accounts Pa... | | 4170000 · EQ... | | 2,050.00 |
| Bill | 08/01/2019 | 21174... | 07/31/19 | 20000 · Accounts Pa... | | 4170000 · EQ... | | 1,350.00 |
| Bill | 08/06/2019 | 21175... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 3,450.00 |
| Bill | 08/08/2019 | 21175... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 2,750.00 |
| Bill Pmt -Check | 08/21/2019 | 20190... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 7,260.00 |
| Bill Pmt -Check | 09/06/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 13,100.00 |
| **HI-LO INDUSTRIAL TRUCKS COMPANY** | | | | | | | | |
| Bill | 07/09/2019 | 140477 | WORLD LIFT... | 20000 · Accounts Pa... | | 1035000 · BO... | | 1,110.68 |
| Bill | 08/02/2019 | 140727 | WORLD LIFT... | 20000 · Accounts Pa... | | 4311025 · OU... | | 270.00 |
| Bill | 08/28/2019 | 140905 | WORLD LIFT... | 20000 · Accounts Pa... | | 4311025 · OU... | | 1,062.39 |
| Bill | 08/26/2019 | 140906 | TCM HILO M... | 20000 · Accounts Pa... | | 4311025 · OU... | | 840.00 |
| Bill Pmt -Check | 09/10/2019 | 141805 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,497.06 |
| **HIGH TECH SECURITY SYSTEMS INC** | | | | | | | | |
| Bill | 08/01/2019 | 03409 | | 20000 · Accounts Pa... | | 5120000 · REP... | | 185.00 |
| **INLAND - WITTERN** | | | | | | | | |
| Bill | 07/10/2019 | 1907 | | 20000 · Accounts Pa... | | 7100000 · VEN... | | 641.62 |
| Bill Pmt -Check | 07/10/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 641.62 |
| Bill | 08/12/2019 | 1908 | | 20000 · Accounts Pa... | | 7100000 · VEN... | | 641.62 |
| Bill Pmt -Check | 08/12/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 641.62 |
| Check | 09/10/2019 | ACHD... | | 1006000 · CASH IN ... | X | 7100000 · VEN... | | 641.62 |
| **IPS Drug Testing** | | | | | | | | |
| Bill | 07/31/2019 | 20190... | 1907 Screeni... | 20000 · Accounts Pa... | | 1035000 · BO... | | 175.00 |
| Bill | 08/14/2019 | 20190... | 1908 Screeni... | 20000 · Accounts Pa... | | 1035000 · BO... | | 140.00 |
| Bill | 08/14/2019 | 20190... | 1908 Screeni... | 20000 · Accounts Pa... | | 1035000 · BO... | | 35.00 |
| Bill Pmt -Check | 09/13/2019 | 141814 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 350.00 |
| **JAMES D GIBSON** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 745.03 |
| Bill Pmt -Check | 09/27/2019 | 141872 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 745.03 |
| **JAMES V. RYAN** | | | | | | | | |
| Bill | 08/31/2019 | 19083... | | 20000 · Accounts Pa... | | 4295000 · FLA... | | 4,848.00 |
| Bill Pmt -Check | 09/13/2019 | 141813 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 4,848.00 |
| **JDC TEK** | | | | | | | | |
| Bill | 09/01/2019 | 5209C... | | 20000 · Accounts Pa... | | 5065000 · OFF... | | 3,419.91 |

**Fourteenth Avenue Cartage Co., Inc.**
**Transaction List by Vendor**
July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| **JEBCO INVESTMENTS, LC** | | | | | | | | |
| Bill | 07/06/2019 | 190706 | W/E 07/06/19 | 20000 · Accounts Pa... | | -SPLIT- | | 4,136.05 |
| Bill Pmt -Check | 07/09/2019 | 1907 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 9,228.39 |
| Bill Pmt -Check | 07/10/2019 | TRAN... | W/E 07/06/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 4,136.05 |
| Bill | 07/13/2019 | 190713 | W/E 07/13/19 | 20000 · Accounts Pa... | | -SPLIT- | | 2,943.98 |
| Bill Pmt -Check | 07/17/2019 | TRAN... | W/E 07/13/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,943.98 |
| Bill | 07/20/2019 | 190720 | W/E 07/20/19 | 20000 · Accounts Pa... | | -SPLIT- | | 2,982.84 |
| Check | 07/22/2019 | EFT | | 1006000 · CASH IN ... | X | 1145000 · N/P ... | | 500.00 |
| Bill Pmt -Check | 07/24/2019 | TRAN... | W/E 07/20/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,982.84 |
| Bill | 07/27/2019 | 190727 | W/E 07/27/19 | 20000 · Accounts Pa... | | -SPLIT- | | 2,826.29 |
| Bill Pmt -Check | 07/31/2019 | TRAN... | W/E 07/27/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,826.29 |
| Bill | 08/01/2019 | 1908R... | | 20000 · Accounts Pa... | | 5130000 · RENT | | 9,228.39 |
| Bill | 08/03/2019 | 190803 | W/E 08/03/19 | 20000 · Accounts Pa... | | -SPLIT- | | 3,136.86 |
| Bill Pmt -Check | 08/07/2019 | TRAN... | W/E 08/03/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,136.86 |
| Bill | 08/10/2019 | 190810 | W/E 08/10/19 | 20000 · Accounts Pa... | | -SPLIT- | | 3,241.52 |
| Bill Pmt -Check | 08/12/2019 | TRAN... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 9,228.39 |
| Bill Pmt -Check | 08/14/2019 | TRAN... | W/E 08/10/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,241.52 |
| Bill | 08/17/2019 | 190817 | W/E 08/17/19 | 20000 · Accounts Pa... | | -SPLIT- | | 3,036.13 |
| Bill Pmt -Check | 08/21/2019 | TRAN... | W/E 08/17/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,036.13 |
| Bill | 08/22/2019 | RENT | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 500.00 |
| Bill Pmt -Check | 08/22/2019 | 19082... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 500.00 |
| Bill | 08/24/2019 | 190824 | W/E 08/24/19 | 20000 · Accounts Pa... | | -SPLIT- | | 2,856.64 |
| Bill Pmt -Check | 08/30/2019 | TRAN... | W/E 08/24/19 | 1004000 · CASH IN ... | X | 20000 · Accou... | | 976.84 |
| Bill Pmt -Check | 08/30/2019 | TRAN... | W/E 08/24/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,879.80 |
| Bill | 08/31/2019 | 190831 | W/E 08/31/19 | 20000 · Accounts Pa... | | -SPLIT- | | 2,971.36 |
| Bill | 09/01/2019 | 1909R... | | 20000 · Accounts Pa... | | 5130000 · RENT | | 11,941.39 |
| Bill Pmt -Check | 09/04/2019 | TRAN... | W/E 08/31/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,971.36 |
| Bill | 09/07/2019 | 190907 | W/E 09/07/19 | 20000 · Accounts Pa... | | -SPLIT- | | 3,148.25 |
| Check | 09/10/2019 | TRAN... | | 1006000 · CASH IN ... | X | 5130000 · RENT | | 500.00 |
| Bill Pmt -Check | 09/11/2019 | TRAN... | W/E 09/07/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,148.25 |
| Check | 09/11/2019 | TRAN... | | 1006000 · CASH IN ... | X | 5130000 · RENT | | 12,000.00 |
| Bill | 09/14/2019 | 190914 | W/E 09/14/19 | 20000 · Accounts Pa... | | -SPLIT- | | 3,055.74 |
| Bill | 09/21/2019 | 190921 | W/E 09/21/19 | 20000 · Accounts Pa... | | -SPLIT- | | 3,359.91 |
| Bill Pmt -Check | 09/26/2019 | TRAN... | W/E 09/21/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,359.91 |
| **JEFF HANCE** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,140.69 |
| Bill Pmt -Check | 09/27/2019 | 141873 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,140.69 |
| **JOHN REDDINGTON** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 949.73 |
| Bill Pmt -Check | 09/27/2019 | 141874 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 949.73 |
| **JOHN T RILEY** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,272.30 |
| Bill Pmt -Check | 09/27/2019 | 141875 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,272.30 |
| **KVM DOOR SYSTEMS INC** | | | | | | | | |
| Bill | 07/09/2019 | 268598 | DOORS 24/4... | 20000 · Accounts Pa... | | 5120000 · REP... | | 361.20 |
| **LAKESHORE UTILITY TRAILER** | | | | | | | | |
| Bill | 08/15/2019 | WI992... | UNIT 536938 | 20000 · Accounts Pa... | | 4311050 · OU... | | 1,169.86 |
| Bill | 09/13/2019 | WI991... | UNIT 536906 | 20000 · Accounts Pa... | | 4311050 · OU... | | 4,123.98 |
| Bill Pmt -Check | 09/20/2019 | 141830 | UNIT 536906 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 4,123.98 |
| **LOEB TERM SOLUTIONS** | | | | | | | | |
| Check | 08/19/2019 | WIRE | | 1006000 · CASH IN ... | X | 1230000 · PRE... | | 10,000.00 |
| **M & J REPAIR, INC** | | | | | | | | |
| Bill | 07/24/2019 | R1452 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 12,360.00 |
| Bill Pmt -Check | 07/24/2019 | 141764 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 12,360.00 |
| Bill | 08/24/2019 | R1450... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 12,840.00 |
| Bill Pmt -Check | 09/04/2019 | 141801 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 12,840.00 |
| **MARIO WILSON** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 903.27 |
| Bill Pmt -Check | 09/27/2019 | 141876 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 903.27 |
| **MARLON HAMMOND** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,361.31 |
| Bill Pmt -Check | 09/27/2019 | 141877 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,361.31 |
| **MATTI A SUNI** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1160000 · EMP... | | 523.71 |
| Bill Pmt -Check | 09/27/2019 | 141878 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 523.71 |
| **MECHANICAL HEATING & COOLING** | | | | | | | | |
| Bill | 08/20/2019 | 67726... | | 20000 · Accounts Pa... | | 5115000 · R & ... | | 320.00 |
| Bill Pmt -Check | 08/20/2019 | 141789 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 320.00 |
| **MEDITERRANEAN SHIPPING COMPANY** | | | | | | | | |
| Bill Pmt -Check | 07/26/2019 | 141770 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 320.00 |
| Bill | 08/09/2019 | 10000... | | 20000 · Accounts Pa... | | 1035000 · BO... | | 115.00 |
| Bill Pmt -Check | 09/13/2019 | 141819 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 115.00 |
| **MICHAEL DEAN** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 921.41 |
| Bill Pmt -Check | 09/27/2019 | 141879 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 921.41 |
| **MICHAEL L THOMPKINS** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,179.03 |
| Bill Pmt -Check | 09/27/2019 | 141880 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,179.03 |

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **MIES AND COMPANY INC** | | | | | | | | |
| Bill | 07/08/2019 | 3996 | | 20000 · Accounts Pa... | | -SPLIT- | | 3,116.00 |
| Bill Pmt -Check | 07/12/2019 | 141754 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 7,258.00 |
| Bill | 07/15/2019 | 3998 | | 20000 · Accounts Pa... | | -SPLIT- | | 6,118.00 |
| Bill | 07/17/2019 | 071719 | | 20000 · Accounts Pa... | | -SPLIT- | | 20,000.00 |
| Bill | 07/22/2019 | 4000 | | 20000 · Accounts Pa... | | -SPLIT- | | 7,334.00 |
| Bill | 07/29/2019 | 4001 | | 20000 · Accounts Pa... | | -SPLIT- | | 6,916.00 |
| Bill | 08/05/2019 | 4004 | | 20000 · Accounts Pa... | | -SPLIT- | | 8,246.00 |
| Bill | 08/12/2019 | 4005 | | 20000 · Accounts Pa... | | -SPLIT- | | 7,714.00 |
| Bill | 08/19/2019 | 4007 | | 20000 · Accounts Pa... | | -SPLIT- | | 8,474.00 |
| Bill | 08/26/2019 | 4008 | | 20000 · Accounts Pa... | | -SPLIT- | | 6,422.00 |
| General Journal | 08/30/2019 | 4987 | LOAN | 2000000 · CUSTOM... | | 2540000 · NO... | 20,000.00 | |
| Bill | 08/31/2019 | 4011 | | 20000 · Accounts Pa... | | -SPLIT- | | 7,334.00 |
| Bill Pmt -Check | 09/03/2019 | 141799 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 7,866.00 |
| Bill | 09/09/2019 | 4012 | | 20000 · Accounts Pa... | | 5050000 · PR... | | 6,802.00 |
| Bill Pmt -Check | 09/10/2019 | 141806 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 4,940.00 |
| Bill | 09/16/2019 | 4014 | | 20000 · Accounts Pa... | | -SPLIT- | | 6,270.00 |
| Bill | 09/23/2019 | 4015 | | 20000 · Accounts Pa... | | -SPLIT- | | 9,196.00 |
| Bill | 09/30/2019 | 4017 | | 20000 · Accounts Pa... | | 5050000 · PR... | | 8,930.00 |
| Bill | 09/30/2019 | 4018 | | 20000 · Accounts Pa... | | 5050000 · PR... | | 8,664.00 |
| **MIMS ROBINSON** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,222.74 |
| Bill Pmt -Check | 09/27/2019 | 141881 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,222.74 |
| **NACPC** | | | | | | | | |
| Bill | 08/19/2019 | NPCO... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 32.50 |
| Bill Pmt -Check | 09/13/2019 | 141816 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 32.50 |
| **NATIONAL INDUSTRIAL MAINTENANCE-MICHIGAN** | | | | | | | | |
| Bill Pmt -Check | 09/13/2019 | 141824 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 580.00 |
| **NATIONAL INTERSTATE** | | | | | | | | |
| Bill | 07/15/2019 | PHYD... | | 20000 · Accounts Pa... | | 4210000 · INS... | | 10,000.00 |
| Bill Pmt -Check | 07/15/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 10,000.00 |
| Bill Pmt -Check | 07/15/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 75,955.90 |
| Bill | 07/17/2019 | 1486365 | | 20000 · Accounts Pa... | | 1200000 · PRE... | | 75,952.90 |
| Bill Pmt -Check | 08/12/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 75,952.90 |
| Bill | 08/15/2019 | PHYD... | | 20000 · Accounts Pa... | | 1200000 · PRE... | | 10,000.00 |
| **NIGHT OWL TRUCK REPAIR & TRUCKING** | | | | | | | | |
| Bill | 08/30/2019 | 19-03 | 533276 | 20000 · Accounts Pa... | | 4311050 · OU... | | 289.00 |
| **OCEAN NETWORK EXPRESS** | | | | | | | | |
| Bill Pmt -Check | 07/26/2019 | 141769 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 700.00 |
| Bill | 08/01/2019 | UST1... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 280.00 |
| Bill | 08/01/2019 | UST1... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 840.00 |
| Bill Pmt -Check | 09/13/2019 | 141817 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,120.00 |
| **OMNITRACS** | | | | | | | | |
| Bill | 09/01/2019 | 33017... | DISPLAY CA... | 20000 · Accounts Pa... | | 4175000 · SER... | | 182.32 |
| **PAUL KRAFT** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,102.66 |
| Bill Pmt -Check | 09/27/2019 | 141882 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,102.66 |
| **PENSKE** | | | | | | | | |
| Bill | 07/08/2019 | PMT 6 | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 07/08/2019 | 19070... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill Pmt -Check | 07/08/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 38,913.82 |
| Bill | 07/09/2019 | 00162... | FUEL - RENT... | 20000 · Accounts Pa... | | 4200000 · GAS... | | 5.70 |
| Bill | 07/10/2019 | 00162... | COLLISION 3... | 20000 · Accounts Pa... | | 4311025 · OU... | | 1,038.55 |
| Bill | 07/10/2019 | 00162... | MAINTENANCE | 20000 · Accounts Pa... | | -SPLIT- | | 915.58 |
| Bill | 07/12/2019 | PMT 7 | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 07/12/2019 | 19071... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 07/17/2019 | 00162... | MAINTENANCE | 20000 · Accounts Pa... | | -SPLIT- | | 309.47 |
| Bill | 07/18/2019 | PMT 8 | PMT 8 | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill | 07/26/2019 | PMT 9 | PMT 9 | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 07/26/2019 | WIRE | POWER | 1006000 · CASH IN ... | X | 20000 · Accou... | | 60,000.00 |
| Bill | 07/31/2019 | 00163... | POWER | 20000 · Accounts Pa... | | 4170000 · EQ... | | 163,375.00 |
| Bill | 07/31/2019 | 00163... | MILEAGE 467... | 20000 · Accounts Pa... | | 4311025 · OU... | | 37,497.01 |
| Bill | 08/02/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 08/02/2019 | 19080... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 08/02/2019 | 00164... | | 20000 · Accounts Pa... | | 4300000 · VEH... | | 1,055.12 |
| Bill | 08/02/2019 | 00164... | MAINTENANCE | 20000 · Accounts Pa... | | -SPLIT- | | 1,728.47 |
| Bill Pmt -Check | 08/06/2019 | ACH | MAINTENANCE | 1006000 · CASH IN ... | X | 20000 · Accou... | | 309.47 |
| Bill Pmt -Check | 08/06/2019 | ACH | POWER | 1006000 · CASH IN ... | X | 20000 · Accou... | | 53,011.81 |
| Bill | 08/07/2019 | 00164... | | 20000 · Accounts Pa... | | 4311025 · OU... | | 293.54 |
| Bill | 08/09/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 08/09/2019 | 19080... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 08/14/2019 | 00164... | MAINTENANCE | 20000 · Accounts Pa... | | 4311025 · OU... | | 81.36 |
| Bill | 08/16/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 08/16/2019 | 19081... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 08/21/2019 | 00164... | MAINTENANCE | 20000 · Accounts Pa... | | -SPLIT- | | 3,286.40 |
| Bill | 08/21/2019 | 00164... | MAINTENANCE | 20000 · Accounts Pa... | | 4311025 · OU... | | 2,484.27 |
| Bill | 08/21/2019 | 00164... | MAINTENANCE | 20000 · Accounts Pa... | | 4311025 · OU... | | 2,795.94 |
| Bill | 08/21/2019 | 00164... | MAINTENANCE | 20000 · Accounts Pa... | | 4311025 · OU... | | 5,609.79 |

Page 8

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Bill | 08/21/2019 | 00164... | MAINTENANCE | 20000 · Accounts Pa... | | 4311025 · OU... | | 5,017.34 |
| Bill | 08/23/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 08/23/2019 | 19082... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 08/28/2019 | 00165... | MAINTENANCE | 20000 · Accounts Pa... | | -SPLIT- | | 878.68 |
| Bill | 08/29/2019 | 00165... | MILEAGE 387... | 20000 · Accounts Pa... | | 4311025 · OU... | | 31,039.16 |
| Bill | 08/29/2019 | 00165... | POWER | 20000 · Accounts Pa... | | 4170000 · EQ... | | 163,375.00 |
| Bill | 08/30/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 08/30/2019 | 19083... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 09/04/2019 | 00165... | TOLLS | 20000 · Accounts Pa... | | -SPLIT- | | 60.00 |
| Bill | 09/04/2019 | 00165... | MAINTENANCE | 20000 · Accounts Pa... | | -SPLIT- | | 286.35 |
| Bill | 09/06/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 09/06/2019 | 19090... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill Pmt -Check | 09/09/2019 | WIRE | POWER | 1006000 · CASH IN ... | X | 20000 · Accou... | | 80,000.00 |
| Bill | 09/11/2019 | 00166... | MAINTENANCE | 20000 · Accounts Pa... | | -SPLIT- | | 455.22 |
| Bill | 09/13/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 09/13/2019 | 19091... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 09/18/2019 | 00166... | | 20000 · Accounts Pa... | | -SPLIT- | | 134.50 |
| Bill | 09/20/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 09/20/2019 | 19092... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 09/25/2019 | 00166... | | 20000 · Accounts Pa... | | -SPLIT- | | 193.80 |
| Bill | 09/27/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 09/27/2019 | 19092... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 09/27/2019 | 00167... | MILEAGE 622... | 20000 · Accounts Pa... | | 4311025 · OU... | | 49,501.56 |
| Bill | 09/27/2019 | 00167... | POWER | 20000 · Accounts Pa... | | 4170000 · EQ... | | 163,375.00 |
| Bill | 10/02/2019 | 00167... | | 20000 · Accounts Pa... | | 4311025 · OU... | | 231.36 |
| Bill | 10/03/2019 | 00168... | PRE PETITION | 20000 · Accounts Pa... | | -SPLIT- | | 166.52 |
| **PETTY CASH** | | | | | | | | |
| Check | 07/08/2019 | 141229 | | 1006000 · CASH IN ... | X | 4345000 · TRA... | | 5,000.00 |
| Check | 07/16/2019 | 141231 | | 1006000 · CASH IN ... | X | 4345000 · TRA... | | 5,000.00 |
| Bill | 07/23/2019 | 14176... | | 20000 · Accounts Pa... | | 4345000 · TRA... | | 5,000.00 |
| Bill Pmt -Check | 07/23/2019 | 141763 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,000.00 |
| Bill | 08/13/2019 | 141232 | | 20000 · Accounts Pa... | | 4345000 · TRA... | | 3,500.00 |
| Bill Pmt -Check | 08/13/2019 | 141232 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,500.00 |
| Check | 09/06/2019 | 141233 | | 1006000 · CASH IN ... | X | 4345000 · TRA... | | 3,000.00 |
| Bill | 09/11/2019 | 141234 | PETTY CASH | 20000 · Accounts Pa... | | 4345000 · TRA... | | 3,500.00 |
| Bill Pmt -Check | 09/11/2019 | 141234 | PETTY CASH | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,500.00 |
| **PITNEY BOWES** | | | | | | | | |
| Bill | 07/24/2019 | 33093... | | 20000 · Accounts Pa... | | 5060000 · OFF... | | 415.14 |
| Bill | 08/29/2019 | 33095... | | 20000 · Accounts Pa... | | 5200000 · PR... | | 77.28 |
| **QUAKER STATE MORTGAGE CORP** | | | | | | | | |
| Check | 09/13/2019 | WIRE | MORTGAGE ... | 1006000 · CASH IN ... | X | 5260000 · BAN... | | 7,500.00 |
| **QUICK FUEL FLEET SERVICES** | | | | | | | | |
| Bill Pmt -Check | 07/16/2019 | 141759 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,000.00 |
| Bill Pmt -Check | 08/23/2019 | 141793 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,000.00 |
| **QUICKBOOKS** | | | | | | | | |
| Bill | 07/31/2019 | P1-1908 | 1908 | 20000 · Accounts Pa... | | 5065000 · OFF... | | 109.98 |
| Bill Pmt -Check | 07/31/2019 | ACH | 1908 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 109.98 |
| Bill | 09/03/2019 | P1-1909 | 1908 | 20000 · Accounts Pa... | | 5065000 · OFF... | | 109.98 |
| Bill Pmt -Check | 09/03/2019 | ACHD... | 1908 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 109.98 |
| Bill | 10/01/2019 | P1-1910 | | 20000 · Accounts Pa... | | 5065000 · OFF... | | 109.98 |
| Bill Pmt -Check | 10/01/2019 | ACHD... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 109.98 |
| **RACHAEL LOVELESS** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 516.22 |
| Bill Pmt -Check | 09/27/2019 | 141883 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 516.22 |
| **RAYMOND SIMMONS** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,267.04 |
| Bill Pmt -Check | 09/27/2019 | 141884 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,267.04 |
| **RKA PETROLEUM** | | | | | | | | |
| Bill | 07/05/2019 | 0181444 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 399.75 |
| Bill | 07/05/2019 | 0181495 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 5,087.36 |
| Bill | 07/09/2019 | 0181735 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,521.66 |
| Bill | 07/09/2019 | 0181863 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 5,121.21 |
| Bill | 07/09/2019 | 0181876 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 353.17 |
| Bill | 07/10/2019 | 0181974 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,360.50 |
| Bill | 07/11/2019 | 0182090 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,442.06 |
| Bill Pmt -Check | 07/11/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 36,957.53 |
| Bill | 07/12/2019 | 0182197 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 455.17 |
| Bill | 07/12/2019 | 0182239 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,872.09 |
| Bill | 07/16/2019 | 0182318 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,038.73 |
| Bill | 07/16/2019 | 0182382 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,577.33 |
| Bill | 07/16/2019 | 0182396 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 291.63 |
| Bill | 07/17/2019 | 0182457 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,512.43 |
| Bill | 07/18/2019 | 0182566 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 5,812.94 |
| Bill | 07/18/2019 | 0183219 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 902.52 |
| Bill | 07/19/2019 | 0182632 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 644.48 |
| Bill | 07/19/2019 | 0182680 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,606.08 |
| Bill Pmt -Check | 07/22/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 31,258.88 |
| Bill | 07/23/2019 | 0182707 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,142.09 |

Page 9

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Bill | 07/23/2019 | 0183490 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 5,877.67 |
| Bill | 07/23/2019 | 0183503 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 306.13 |
| Bill | 07/24/2019 | 0183622 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,574.76 |
| Bill | 07/26/2019 | 0183747 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,177.51 |
| Bill | 07/26/2019 | 0183911 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,094.83 |
| Bill Pmt -Check | 07/26/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 30,636.96 |
| Bill | 07/29/2019 | 0184131 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,422.16 |
| Bill | 07/30/2019 | 0184337 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,527.71 |
| Bill | 07/30/2019 | 0184436 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 741.86 |
| Bill | 07/31/2019 | 0183936 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 1,160.06 |
| Bill | 08/01/2019 | 0184485 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,047.46 |
| Bill Pmt -Check | 08/02/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 28,081.41 |
| Bill | 08/02/2019 | 0184686 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,074.10 |
| Bill | 08/02/2019 | 0184771 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 539.75 |
| Bill | 08/03/2019 | 0184827 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,747.41 |
| Bill | 08/05/2019 | 0184869 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,553.50 |
| Bill | 08/06/2019 | 0185031 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 483.36 |
| Bill | 08/07/2019 | 0185018 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,693.15 |
| Bill | 08/07/2019 | 0185191 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,437.32 |
| Bill Pmt -Check | 08/09/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 35,516.11 |
| Bill | 08/09/2019 | 0185357 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,378.34 |
| Bill | 08/09/2019 | 0185563 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 563.92 |
| Bill | 08/09/2019 | 0185610 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,494.30 |
| Bill | 08/13/2019 | 0185733 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 8,282.53 |
| Bill | 08/13/2019 | 0185883 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,232.75 |
| Bill | 08/13/2019 | 0185895 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 483.36 |
| Bill | 08/14/2019 | 0186076 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,802.27 |
| Bill | 08/16/2019 | 0186146 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 8,160.30 |
| Bill | 08/16/2019 | 0186301 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 684.76 |
| Bill | 08/16/2019 | 0186461 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,887.88 |
| Bill | 08/20/2019 | 0186551 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,255.13 |
| Bill | 08/20/2019 | 0186685 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,497.62 |
| Bill | 08/20/2019 | 0186698 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 322.24 |
| Bill Pmt -Check | 08/22/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 41,003.22 |
| Bill | 08/22/2019 | 0186872 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,049.55 |
| Bill | 08/22/2019 | 0187005 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,007.88 |
| Bill | 08/23/2019 | 0187169 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 741.15 |
| Bill | 08/24/2019 | 0187416 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 4,083.46 |
| Bill | 08/26/2019 | 0187311 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 3,145.76 |
| Bill | 08/26/2019 | 0187630 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 8,243.56 |
| Bill | 08/27/2019 | 0187484 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 483.36 |
| Bill | 08/28/2019 | 0187472 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,152.45 |
| Bill | 08/28/2019 | 0187559 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,389.09 |
| Bill | 08/29/2019 | 0187768 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 306.13 |
| Bill | 08/30/2019 | 0187696 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,247.28 |
| Bill | 08/31/2019 | 0187943 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,268.93 |
| Bill | 09/03/2019 | 0188112 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,491.49 |
| Bill | 09/03/2019 | 0188125 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 499.47 |
| Bill Pmt -Check | 09/05/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 31,995.89 |
| Bill | 09/05/2019 | 0188337 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,981.12 |
| Bill | 09/05/2019 | 0188484 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,726.30 |
| Bill | 09/06/2019 | 0188598 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 546.20 |
| Bill | 09/07/2019 | 0188731 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,673.52 |
| Bill | 09/09/2019 | 0188863 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,072.20 |
| Bill | 09/10/2019 | 0188922 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 5,902.13 |
| Bill | 09/10/2019 | 0188935 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 541.36 |
| Bill Pmt -Check | 09/11/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 39,595.15 |
| Bill | 09/12/2019 | 0189092 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,282.66 |
| Bill | 09/12/2019 | 0189222 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 5,866.24 |
| Bill | 09/13/2019 | 0189373 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 286.79 |
| Bill | 09/13/2019 | 0189441 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,193.78 |
| **ROBERT WATKINS** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,251.79 |
| Bill Pmt -Check | 09/27/2019 | 141885 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,251.79 |
| **RUSSELL FRENTZ** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,056.23 |
| Bill Pmt -Check | 09/27/2019 | 141886 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,056.23 |
| **SIEGEL GREENFIELD HAYES** | | | | | | | | |
| Bill | 08/31/2019 | 2209 | | 20000 · Accounts Pa... | | 5050000 · PR... | | 30.00 |
| **SIGN-A-RAMA INC** | | | | | | | | |
| Bill Pmt -Check | 09/13/2019 | 141823 | 200 TRAILER ... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 901.00 |

**Fourteenth Avenue Cartage Co., Inc.**
**Transaction List by Vendor**
July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **SIMBOL AUTO GLASS** | | | | | | | | |
| Bill | 07/10/2019 | 054083 | REAR WIND... | 20000 · Accounts Pa... | | 4311025 · OU... | | 275.00 |
| Bill Pmt -Check | 07/10/2019 | 141750 | REAR WIND... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 275.00 |
| Bill | 07/23/2019 | 054203 | REAR WIND... | 20000 · Accounts Pa... | | 4311025 · OU... | | 275.00 |
| Bill Pmt -Check | 07/23/2019 | 141761 | REAR WIND... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 275.00 |
| Bill | 07/26/2019 | 054233 | 329186 | 20000 · Accounts Pa... | | 4311025 · OU... | | 275.00 |
| Bill Pmt -Check | 07/26/2019 | 141774 | 329186 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 275.00 |
| Bill | 08/06/2019 | 054314 | 319605 Rear ... | 20000 · Accounts Pa... | | 4311025 · OU... | | 275.00 |
| Bill Pmt -Check | 08/06/2019 | 141779 | 319605 Rear ... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 275.00 |
| Bill | 08/12/2019 | 054371 | 319604 Rear ... | 20000 · Accounts Pa... | | 4311025 · OU... | | 275.00 |
| Bill Pmt -Check | 08/13/2019 | 141783 | 319604 Rear ... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 275.00 |
| Bill | 08/21/2019 | 054429 | 329184 | 20000 · Accounts Pa... | | 4311025 · OU... | | 275.00 |
| Bill Pmt -Check | 08/21/2019 | 141790 | 329184 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 275.00 |
| **SM LINE** | | | | | | | | |
| Bill | 08/01/2019 | LGT0... | | 20000 · Accounts Pa... | | 1035000 · BO... | | 120.00 |
| Bill Pmt -Check | 09/13/2019 | 141822 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 120.00 |
| **SOUTH POINT RADIATOR** | | | | | | | | |
| Bill | 07/15/2019 | S9314 | J70319 | 20000 · Accounts Pa... | | 4311050 · OU... | | 1,432.19 |
| Bill Pmt -Check | 07/15/2019 | 141755 | J70319 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,432.19 |
| Bill | 08/16/2019 | S10023 | J70255 | 20000 · Accounts Pa... | | 4311050 · OU... | | 307.40 |
| Bill Pmt -Check | 08/20/2019 | 141788 | J70255 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 307.40 |
| **SPRINT** | | | | | | | | |
| Bill Pmt -Check | 07/15/2019 | 19071... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 32.75 |
| Bill | 07/22/2019 | 65218... | | 20000 · Accounts Pa... | | 4175000 · SER... | | 33.13 |
| Bill Pmt -Check | 08/08/2019 | 19080... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 33.13 |
| Bill | 08/22/2019 | 65218... | | 20000 · Accounts Pa... | | 4175000 · SER... | | 33.13 |
| Bill Pmt -Check | 09/12/2019 | ACHD... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 33.13 |
| Bill | 09/22/2019 | 65218... | | 20000 · Accounts Pa... | | 4175000 · SER... | | 33.13 |
| **SUBURBAN OCCUPATIONAL HEALTH** | | | | | | | | |
| Bill | 08/16/2019 | 5717 | | 20000 · Accounts Pa... | | 4380000 · PER... | | 65.00 |
| **TAILORED LOGISTICS SOLUTIONS** | | | | | | | | |
| Bill | 08/01/2019 | AUG | 2019 08 HOS... | 20000 · Accounts Pa... | | 5066000 · SER... | | 1,875.00 |
| Bill | 09/01/2019 | 11146 | 2019 09 HOS... | 20000 · Accounts Pa... | | 5066000 · SER... | | 1,875.00 |
| Bill Pmt -Check | 09/10/2019 | 141809 | 2019 08 HOS... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,875.00 |
| **TAMARA K STINE** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 766.56 |
| Bill Pmt -Check | 09/27/2019 | 141887 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 766.56 |
| **TASC** | | | | | | | | |
| Check | 07/26/2019 | 190812 | | 1006000 · CASH IN ... | | 5195000 · INS... | | 100.00 |
| **TCF EQUIPMENT FINANCE** | | | | | | | | |
| Bill | 07/20/2019 | 6115801 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 8,900.00 |
| Bill Pmt -Check | 07/23/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 8,900.00 |
| Bill | 08/20/2019 | 6157127 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 8,900.00 |
| Bill Pmt -Check | 09/06/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 8,900.00 |
| Bill Pmt -Check | 09/11/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 8,900.00 |
| Bill | 09/19/2019 | 6199493 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 8,900.00 |
| **THOMAS KESTO** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,479.75 |
| Bill Pmt -Check | 09/27/2019 | 141888 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,479.75 |
| **TIMOTHY PRESTON** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,006.77 |
| Bill Pmt -Check | 09/27/2019 | 141889 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,006.77 |
| **TOBIN WILLIAMS** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 672.02 |
| Bill Pmt -Check | 09/27/2019 | 141890 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 672.02 |
| **TRAC INTERMODAL** | | | | | | | | |
| Bill Pmt -Check | 07/26/2019 | 141771 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 498.75 |
| Bill | 08/01/2019 | RPSF... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 475.00 |
| Bill | 08/01/2019 | RPSG... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 285.00 |
| Bill Pmt -Check | 09/13/2019 | 141821 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 760.00 |
| **TRAILER X-PRESS INC** | | | | | | | | |
| Check | 08/06/2019 | WIRE | DEPOSIT FO... | 1006000 · CASH IN ... | | 1815000 · DEP... | | 5,000.00 |
| Bill | 08/15/2019 | 50R24... | 07-03-19 - 07-... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 18,144.34 |
| Bill Pmt -Check | 08/16/2019 | ACH | 06-05-19 - 07-... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 4,266.62 |
| Bill | 09/06/2019 | 50R24... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 44,432.61 |
| **TRAILER X-PRESS INC - EAST** | | | | | | | | |
| Bill Pmt -Check | 08/09/2019 | ACH | 21920 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 228.00 |

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| **TRANSFORCE** | | | | | | | | |
| Bill Pmt -Check | 07/05/2019 | 141749 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 17,945.30 |
| Bill | 07/06/2019 | 588900 | W/E 07/06/19 | 20000 · Accounts Pa... | | -SPLIT- | | 28,368.14 |
| Bill Pmt -Check | 07/12/2019 | 141752 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 22,987.54 |
| Bill | 07/13/2019 | 590129 | W/E 07/13/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 43,993.10 |
| Bill Pmt -Check | 07/19/2019 | 141757 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 21,511.44 |
| Bill | 07/20/2019 | 591385 | W/E 07/20/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 42,819.24 |
| Bill Pmt -Check | 07/26/2019 | 141766 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 22,169.70 |
| Bill Pmt -Check | 07/26/2019 | 141768 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 23,104.78 |
| Bill | 07/27/2019 | 592619 | W/E 07/27/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 42,231.94 |
| Bill Pmt -Check | 08/02/2019 | 141777 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 22,089.73 |
| Bill | 08/03/2019 | 593899 | W/E 08/03/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 48,431.31 |
| Bill Pmt -Check | 08/09/2019 | 141782 | W/E 05/11/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 21,420.08 |
| Bill | 08/10/2019 | 595147 | W/E 08/10/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 45,847.16 |
| Bill Pmt -Check | 08/16/2019 | 141785 | W/E 05/11/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 20,580.14 |
| Bill | 08/17/2019 | 596462 | W/E 08/17/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 45,015.25 |
| Bill Pmt -Check | 08/23/2019 | 141792 | W/E 05/25/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 26,014.35 |
| Bill | 08/24/2019 | 597750 | W/E 08/24/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 47,512.06 |
| Bill Pmt -Check | 08/30/2019 | 141798 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 23,214.43 |
| Bill | 08/31/2019 | 599018 | W/E 08/31/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 49,324.45 |
| Bill Pmt -Check | 09/06/2019 | 141804 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 23,967.31 |
| Bill | 09/07/2019 | 600258 | W/E 09/07/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 36,271.41 |
| Bill Pmt -Check | 09/13/2019 | 141812 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 39,820.76 |
| Bill | 09/14/2019 | 601482 | W/E 09/14/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 46,201.35 |
| Bill Pmt -Check | 09/20/2019 | 141828 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 36,974.63 |
| Bill | 09/21/2019 | 602757 | W/E 09/21/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 51,248.44 |
| Bill Pmt -Check | 09/25/2019 | 141894 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 42,520.62 |
| Bill | 09/28/2019 | 604021 | W/E 09/28/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 52,515.12 |
| **TRILLIUM DRIVERS** | | | | | | | | |
| Bill Pmt -Check | 07/05/2019 | 141760 | W/E 03/30/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 33,555.46 |
| Bill | 07/06/2019 | 5048548 | W/E 07/06/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 18,794.08 |
| Bill Pmt -Check | 07/12/2019 | 141753 | W/E 04/06/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 36,183.25 |
| Bill | 07/13/2019 | 5049961 | W/E 07/13/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 28,205.90 |
| Bill Pmt -Check | 07/19/2019 | 141758 | W/E 04/1319 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 37,679.44 |
| Bill | 07/20/2019 | 5051407 | W/E 07/20/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 30,038.37 |
| Bill Pmt -Check | 07/26/2019 | 141767 | W/E 04/20/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 38,066.85 |
| Bill | 07/27/2019 | 5052976 | W/E 07/27/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 27,879.89 |
| Bill Pmt -Check | 08/02/2019 | 141778 | W/E 04/27/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 37,767.74 |
| Bill | 08/03/2019 | 5054307 | W/E 08/03/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 32,548.73 |
| Bill Pmt -Check | 08/09/2019 | 141781 | W/E 05/04/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 36,159.30 |
| Bill | 08/10/2019 | 5055976 | W/E 08/10/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 33,852.51 |
| Bill Pmt -Check | 08/16/2019 | 141786 | W/E 05/11/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 31,920.19 |
| Bill | 08/17/2019 | 5057459 | W/E 08/17/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 28,892.19 |
| Bill Pmt -Check | 08/23/2019 | 141794 | W/E 05/18/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 37,034.04 |
| Bill | 08/24/2019 | 5058982 | W/E 08/24/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 31,166.59 |
| Bill Pmt -Check | 08/30/2019 | 141797 | W/E 05/25/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 36,754.73 |
| Bill | 08/31/2019 | 5060493 | W/E 08/31/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 25,838.77 |
| Bill Pmt -Check | 09/06/2019 | 141803 | W/E 06/01/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 31,814.89 |
| Bill | 09/07/2019 | 5061976 | W/E 09/07/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 19,540.08 |
| Bill Pmt -Check | 09/10/2019 | 141808 | W/E 06/08/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 35,183.62 |
| Bill | 09/14/2019 | 5063276 | W/E 09/14/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 21,944.67 |
| Bill Pmt -Check | 09/20/2019 | 141826 | W/E 06/15/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 33,037.05 |
| Bill | 09/21/2019 | 5065410 | W/E 09/21/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 26,818.77 |
| Bill | 09/28/2019 | 5066864 | W/E 09/28/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 22,905.98 |
| Bill | 10/03/2019 | 5068274 | PrePetition Pa... | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 15,910.39 |
| **US CUSTOMS AND BORDER PROTECTION** | | | | | | | | |
| Check | 08/30/2019 | 141795 | FP&F CASE 2... | 1006000 · CASH IN ... | X | 4280000 · FIN... | | 250.00 |
| **VERIZON** | | | | | | | | |
| Bill | 07/15/2019 | 465-10 | BASE RENT | 20000 · Accounts Pa... | | 4305000 · MAI... | | 1,600.00 |
| Bill Pmt -Check | 07/26/2019 | 141773 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,200.00 |
| Check | 09/11/2019 | ACHD... | | 1006000 · CASH IN ... | X | 4175000 · SER... | | 89.49 |
| Bill | 09/15/2019 | 466-10 | BASE RENT | 20000 · Accounts Pa... | | 4305000 · MAI... | | 1,600.00 |
| Bill | 09/18/2019 | 467-10 | BASE RENT | 20000 · Accounts Pa... | | 4305000 · MAI... | | 1,600.00 |
| **VERIZON - WIRELESS** | | | | | | | | |
| Bill | 07/10/2019 | 190710 | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 86.66 |
| Bill Pmt -Check | 07/10/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 86.66 |
| Bill | 08/09/2019 | 190809 | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 88.86 |
| Bill Pmt -Check | 08/09/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 88.86 |

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| **WALSH SERVICES SOLUTIONS LLC** | | | | | | | | |
| Bill | 09/16/2019 | 19-0631 | 09/16/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,414.99 |
| Bill | 09/17/2019 | 19-0632 | 09/17/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,531.25 |
| Bill | 09/18/2019 | 19-0633 | 09/18/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,895.87 |
| Bill | 09/19/2019 | 19-0634 | 09/19/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,783.79 |
| Bill | 09/20/2019 | 19-0635 | 09/20/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,490.24 |
| Bill | 09/23/2019 | 19-0637 | 09/23/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 1,350.23 |
| Bill | 09/23/2019 | 19-0636 | 09/23/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 8,783.31 |
| Bill | 09/24/2019 | 19-0638 | 09/24/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,316.78 |
| Bill | 09/24/2019 | 19-0639 | 09/24/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,660.36 |
| Bill | 09/27/2019 | 19-0641 | 09/27/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,811.12 |
| Bill | 09/30/2019 | 19-0642 | 09/30/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,285.98 |
| Bill | 10/01/2019 | 19-0643 | 10/01/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,944.20 |
| Bill | 10/02/2019 | 19-0644 | 10/02/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,054.25 |
| Bill | 10/03/2019 | 19-0645 | 10/03/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,003.59 |
| **WASTE MANAGEMENT OF MICHIGAN** | | | | | | | | |
| Bill | 07/17/2019 | 82396... | | 20000 · Accounts Pa... | | 5125000 · R & ... | | 923.94 |
| Bill Pmt -Check | 07/18/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 923.94 |
| Bill | 08/19/2019 | AUG | | 20000 · Accounts Pa... | | 5125000 · R & ... | | 923.94 |
| Bill Pmt -Check | 08/19/2019 | 19081... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 923.94 |
| Check | 09/19/2019 | ACHD... | | 1006000 · CASH IN ... | X | 5125000 · R & ... | | 920.63 |
| **WAYNE J BRENEMAN JR** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 754.29 |
| Bill Pmt -Check | 09/27/2019 | 141891 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 754.29 |
| **WAYNE J BRENEMAN SR** | | | | | | | | |
| Bill Pmt -Check | 09/27/2019 | 141892 | VOID: VOID ... | 1006000 · CASH IN ... | X | 20000 · Accou... | 0.00 | |
| **WELLS FARGO EQUIPMENT FINANCE INC** | | | | | | | | |
| Bill Pmt -Check | 07/19/2019 | 19071... | PMT 8 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill Pmt -Check | 07/26/2019 | 19072... | PMT 9 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 07/29/2019 | PMT 3 | | 20000 · Accounts Pa... | | -SPLIT- | | 2,086.00 |
| Bill Pmt -Check | 07/29/2019 | 19072... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,086.00 |
| Bill | 08/29/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 2,086.00 |
| Bill Pmt -Check | 08/29/2019 | 19082... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,086.00 |
| Bill | 09/30/2019 | LN | | 20000 · Accounts Pa... | | 1035000 · BO... | | 2,086.00 |
| Bill Pmt -Check | 09/30/2019 | 19093... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,086.00 |
| **WELLS FARGO VENDOR FINANCIAL SERVICES LLC** | | | | | | | | |
| Bill | 07/19/2019 | 10238... | | 20000 · Accounts Pa... | | 5185000 · EQ... | | 364.08 |
| Bill | 08/21/2019 | 10257... | | 20000 · Accounts Pa... | | 5185000 · EQ... | | 364.08 |
| Bill | 09/20/2019 | 10272... | | 20000 · Accounts Pa... | | 5185000 · EQ... | | 364.08 |
| **WERNETTE HEILMAN PLLC** | | | | | | | | |
| Bill | 07/31/2019 | 16137 | | 20000 · Accounts Pa... | | 5050000 · PR... | | 6,652.74 |
| Bill | 08/31/2019 | 16175 | | 20000 · Accounts Pa... | | 5050000 · PR... | | 14,327.46 |
| Bill Pmt -Check | 09/10/2019 | 141807 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,652.74 |
| **YANG MING MARINE TRANSPORT CORP** | | | | | | | | |
| Bill | 08/06/2019 | DT022... | | 20000 · Accounts Pa... | | 1035000 · BO... | | 130.00 |
| Bill Pmt -Check | 09/13/2019 | 141818 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 130.00 |
| **Z SAKANOVIC** | | | | | | | | |
| Bill Pmt -Check | 09/27/2019 | 141893 | VOID: VOID ... | 1006000 · CASH IN ... | X | 20000 · Accou... | 0.00 | |

Debtor name **Fourteenth Avenue Cartage Company, Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF MICHIGAN

Case number (if known) **19-54128**

☐ Check if this is an
   amended filing

# Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)**.**

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

                                                                 **Amount of claim**

---

**3.1**    Nonpriority creditor's name and mailing address      As of the petition filing date, the claim is: *Check all that apply.*      **$128.12**

**9N9-PRAXAIR DISTRIBUTION INC**
**5825 Wyoming Avenue**
**Dearborn, MI 48126**

   ☐ Contingent
   ☐ Unliquidated
   ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.2**    Nonpriority creditor's name and mailing address      As of the petition filing date, the claim is: *Check all that apply.*      **$403.87**

**ABSOPURE WATER**
**8835 General Drive**
**Plymouth, MI 48170**

   ☐ Contingent
   ☐ Unliquidated
   ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.3**    Nonpriority creditor's name and mailing address      As of the petition filing date, the claim is: *Check all that apply.*      **Unknown**

**Accident Fund Insurance Company of Amer**
**200 N. Grand Avenue**
**Lansing, MI 48933**

   ☐ Contingent
   ☐ Unliquidated
   ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.4**    Nonpriority creditor's name and mailing address      As of the petition filing date, the claim is: *Check all that apply.*      **$4,195.00**

**Allied Abuse Substance Professionals**
**23906 Woodward Ave**
**Pleasant Ridge, MI 48069**

   ☐ Contingent
   ☐ Unliquidated
   ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      54118      Best Case Bankruptcy

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $49.00 |
|---|---|---|---|

**American Process Agents**
**1900 Texas Avenue**
**Bridge City, TX 77611**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $876.00 |
|---|---|---|---|

**APPLIED IMAGING**
**46620 Ryan Ct**
**Novi, MI 48377**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,154.36 |
|---|---|---|---|

**ARAMARK UNIFORM SERVICES**
**5120 Advantage Drive**
**Toledo, OH 43612**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**ASSURED TELEMATICS INC**
**64 Windsor Road**
**Milton, MA 02186**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $59,232.19 |
|---|---|---|---|

**AT&T**
**c/o Bankruptcy**
**4331 Communications Dr.**
**Floor 4W**
**Dallas, TX 75211**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $34,077.96 |
|---|---|---|---|

**Bank of America**
**475 Crossy Point Parkway**
**Getzville, NY 14068-9000**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $65,000.00 |
|---|---|---|---|

**Beatrice Ryan**
**28336 Wildwood Trail**
**Farmington, MI 48336**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

19-54128-mlo    Doc 34    Filed 10/17/19    Entered 10/17/19 23:07:03    Page 27 of 73

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,660.82 |
| --- | --- | --- | --- |
| | **BESTDRIVE**<br>**22100 Trolly Industrial Blvd**<br>**Taylor, MI 48180** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,904.04 |
| --- | --- | --- | --- |
| | **Blue Care Network**<br>**20500 Civic Center Drive**<br>**Southfield, MI 48076** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $22,722.01 |
| --- | --- | --- | --- |
| | **Blue Cross Blue Shield**<br>**415 E Jefferson Avenue**<br>**Detroit, MI 48226** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
| --- | --- | --- | --- |
| | **BMO Transportation Finance**<br>**300 E John Carpenter Freeway Suite 500**<br>**Irving, TX 75062** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,410.00 |
| --- | --- | --- | --- |
| | **BOULEVARD & TRUMBULL TOWING**<br>**2411 Vinewood Street**<br>**Detroit, MI 48216** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,945.13 |
| --- | --- | --- | --- |
| | **CANON FINANCIAL SERVICES, INC**<br>**158 Gaither Drive Suite 200**<br>**Mount Laurel, NJ 08054** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $441,642.55 |
| --- | --- | --- | --- |
| | **CAPITAL ALLIANCE CORPORATION**<br>**6246 W Sternes Rd**<br>**Ottawa Lake, MI 49267** | ■ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|------|------------------------------------------------|----------------------------------------------------------------------|-------------|

**CERTIFIED ALIGNMENT & SUSPENSION INC**
6707 Dix
Detroit, MI 48209

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$444.99** |
|------|------------------------------------------------|----------------------------------------------------------------------|-------------|

**Chicago-Ohio Valley Cons. Chassis Pool,**
500 International Drive, Ste. 130
Budd Lake, NJ 07828

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$381.89** |
|------|------------------------------------------------|----------------------------------------------------------------------|-------------|

**CITY OF DEARBORN - WATER**
2951 Greenfield
Dearborn, MI 48120

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,480.00** |
|------|------------------------------------------------|----------------------------------------------------------------------|---------------|

**CLIF OROZCO LLC**
11664 Phyllis ST
Taylor, MI 48180

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,600.00** |
|------|------------------------------------------------|----------------------------------------------------------------------|---------------|

**COMPASS LEASE LLC**
29171 Goddard Rd
Romulus, MI 48174

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,313.95** |
|------|------------------------------------------------|----------------------------------------------------------------------|---------------|

**CONTRACTORS FENCE & GATE SERVICE**
14900 Telegraph Rd
Redford, MI 48239

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|------|------------------------------------------------|----------------------------------------------------------------------|-------------|

**COSCO Shipping Lines North America Inc**
15600 JFK Blvd, Suite 400
Houston, TX 77032

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $246.00 |
|---|---|---|---|

**D & B LANDSCAPING INC**
**13222 Merriman Rd**
**Livonia, MI 48150**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,985.85 |
|---|---|---|---|

**DICKINSON FLEET ENTERPRISES**
**1000 John R Suite 110**
**Troy, MI 48083**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $517.00 |
|---|---|---|---|

**Direct Chassis Link, Inc.**
**3525 WhiteHall Park Drive**
**Ste. 400**
**Charlotte, NC 28273**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number  **2844**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30,227.10 |
|---|---|---|---|

**DRIVER LOGISTICS**
**19500 Middlebelt Rd Suite 350**
**Livonia, MI 48152**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**DRIVEWIZE**
**170 6325 GATEWAY BLVD NW**
**EDMONTON  ALBERTA CA  T6H5H6**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**DTE Energy**
**P.O. Box 740786**
**Cincinnati, OH 45274**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $610.75 |
|---|---|---|---|

**EASTMAN FIRE PROTECTION COMPANY**
**LLC**
**1450 Souter**
**Troy, MI 48083**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

19-54128-mlo     Doc 34     Filed 10/17/19     Entered 10/17/19 23:07:03     Page 30 of 73

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $112.77 |
|---|---|---|---|

**FEDEX REVENUE SERVICES**
**3965 Airways Boulevard Module G**
**Memphis, TN 38116**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $47,631.06 |
|---|---|---|---|

**FIRST BANKCARD**
**1620 Dodge St**
**Omaha, NE 68197**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $556.25 |
|---|---|---|---|

**Flexi-Van Leasing**
**251 Monroe**
**Kenilworth, NJ 07033**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **03CG**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $125,291.94 |
|---|---|---|---|

**FLYERS ENERGY**
**633 West Wisconsin Avenue**
**Suite 1800**
**Milwaukee, WI 53203**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $49,836.00 |
|---|---|---|---|

**GROUND CONTROL PROPERTY SERVICES**
**13250 Rotunda Dr Suite D**
**Dearborn, MI 48120**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,219.00 |
|---|---|---|---|

**GUEST, OLDS & WEST PLC**
**30600 Telegraph Rd Suite 3165**
**Franklin, MI 48025**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,100.00 |
|---|---|---|---|

**HAPAG-LLOYD AMERICA INC**
**5515 Spallding Drive**
**Norcross, GA 30092**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,172.39** |
|------|--------------------------------------------------|------------------------------------------------------------------------|---------------|
| | **HI-LO INDUSTRIAL TRUCKS COMPANY**<br>**10268 West Jefferson Avenue**<br>**River Rouge, MI 48218** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$185.00** |
|------|--------------------------------------------------|------------------------------------------------------------------------|-------------|
| | **HIGH TECH SECURITY SYSTEMS INC**<br>**24045 Research Drive**<br>**Farmington, MI 48335** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|------|--------------------------------------------------|------------------------------------------------------------------------|-------------|
| | **InLand Finance Company**<br>**8040 University Blvd.**<br>**Clive, IA 50325** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|------|--------------------------------------------------|------------------------------------------------------------------------|-------------|
| | **IPS**<br>**363 W Big Beaver Rd Suite 100**<br>**Troy, MI 48084** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|------|--------------------------------------------------|------------------------------------------------------------------------|-------------|
| | **JDC TEK**<br>**314 East 4th Street**<br>**Royal Oak, MI 48067** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$14,997.13** |
|------|--------------------------------------------------|------------------------------------------------------------------------|----------------|
| | **JEBCO INVESTMENTS, LC**<br>**4401 Stecker Street**<br>**Dearborn, MI 48126** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$772.30** |
|------|--------------------------------------------------|------------------------------------------------------------------------|-------------|
| | **JET'S REPAIR SERVICE**<br>**1125 W Waterford Avenue**<br>**Milwaukee, WI 53221** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $339.12 |
|---|---|---|---|

**JJ KELLER AND ASSOCIATES INC.**
3003 Breezewood Lane
Neenah, WI 54956

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $65,374.94 |
|---|---|---|---|

**KITCH DRUTCHAS WAGNER,**
**VALITUTTI & SHERBROOK**
1 Woodward Ave Suite 2400
Detroit, MI 48226

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**KVM DOOR SYSTEMS INC**
24387 Sorrentino Court
Clinton Township, MI 48035

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**LAKESHORE UTILITY TRAILER INC**
18239 S Telegraph Rd
Romulus, MI 48174

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**M & J REPAIR**
37499 Mallory
Livonia, MI 48178

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,718.98 |
|---|---|---|---|

**MARCO TECHNOLOGIES LLC**
15260 Commerce Drive South
Dearborn, MI 48120

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,250.00 |
|---|---|---|---|

**MAYNARDS**
21700 Northwestern Hwy Suite 1180
Southfield, MI 48075

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

19-54128-mlo     Doc 34     Filed 10/17/19     Entered 10/17/19 23:07:03     Page 33 of 73

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,000.00 |
|---|---|---|---|

**METRO AIRPORT TRUCK**
13385 Inkster Rd
Taylor, MI 48180

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $725.00 |
|---|---|---|---|

**MICHAEL WALKER LAW OFFICE**
23 Fire Route 26
Trent Lakes, Ontario Canada
K0M1A0
Trent Lakes, ON

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $900.00 |
|---|---|---|---|

**MIDSTATES RECYCLING SERVICES**
990 Decker Rd
Walled Lake, MI 48390

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $157,558.00 |
|---|---|---|---|

**MIES AND COMPANY INC**
1064 Oxford
Birmingham, MI 48009

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $421.67 |
|---|---|---|---|

**MOTOR CITY FASTENER INC**
1600 E 10 Mile Rd
Hazel Park, MI 48030

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,000.00 |
|---|---|---|---|

**NATIONAL INTERSTATE**
63250 Interstate Drive
Richfield, OH 44286

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $289.00 |
|---|---|---|---|

**NIGHT OWL TRUCK REPAIR & TRUCKING**
32428 Liparoto Drive
Rockwood, MI 48173

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$15,000.00** |
|---|---|---|---|

**OHIO DEPARTMENT OF TAXATION**
**CAT**
**30 E4AST BROAD STREET**
**9TH FLOOR**
**Columbus, OH 43215**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**OMNITRACS LLC**
**717 North Harwood Street Suite 1300**
**Dallas, TX 75201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$553,461.33** |
|---|---|---|---|

**PENSKE TRUCK LEASING**
**2675 Morgantown Road**
**Reading, PA 19603**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,946.42** |
|---|---|---|---|

**PITNEY BOWES**
**2225 American Drive**
**Neenah, WI 54956**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,821.41** |
|---|---|---|---|

**PROPANE SERVICES**
**27481 Beverly Rd**
**Romulus, MI 48174**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$249,760.72** |
|---|---|---|---|

**RKA PETROLEUM COMPANIES**
**28340 Wick Road**
**Romulus, MI 48174**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,405.00** |
|---|---|---|---|

**ROTUNDA CLEANING COMPANY INC**
**28650 Northline RD**
**Romulus, MI 48174**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.68 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*    **$2,340.00** |

**SIEGEL GREENFIELD HAYES**
**1 Town Square Suite 1835**
**Southfield, MI 48076**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.69 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*    **Unknown** |

**SIGNARAMA**
**6641 Middlebelt Rd**
**Garden City, MI 48135**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.70 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*    **$165.00** |

**SM Line**
**585 N Juniper Dr Suite 250**
**Chandler, AZ 85226**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.71 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*    **$33.13** |

**SPRINT**
**PO BOX 4181**
**Carol Stream, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.72 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*    **$912.60** |

**STAPLES BUSINESS  ADVANTAGE**
**7 Technology Circle**
**Columbia, SC 29203**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.73 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*    **$24,476.58** |

**TAILORED LOGISTICS SOLUTIONS**
**375 83rd St**
**Willowbrook, IL 60527**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.74 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*    **$2,000.00** |

**TOM DONAHUE TRUCKING**
**4701 W Electric Avenue**
**Milwaukee, WI 53219**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,116.25** |
|---|---|---|---|

**TRAC Intermodal**
**750 College Road East**
**Princeton, NJ 08540**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$58,000.00** |
|---|---|---|---|

**TRAILER X-PRESS INC**
**7979 Division Avenue South**
**Grand Rapids, MI 49548**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$39.00** |
|---|---|---|---|

**TRAILER X-PRESS INC - EAST**
**38600 Ford Rd**
**Westland, MI 48185**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$421,814.06** |
|---|---|---|---|

**TRANSFORCE INC.**
**7445 Allen Rd Suite 104**
**Allen Park, MI 48101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$324,814.06** |
|---|---|---|---|

**TRILLIUM DRIVERS**
**21140 Allen Rd**
**Trenton, MI 48183**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,800.00** |
|---|---|---|---|

**Verizon**
**7701 E Telecom Parkway**
**Tampa, FL 33637**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$78,000.00** |
|---|---|---|---|

**WALSH SERVICE SOLUTIONS**
**5706 Saddle Club Drive**
**Kalamazoo, MI 49009**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,104.13 |
|---|---|---|---|

**WASTE MANAGEMENT OF MICHIGAN**
2625 W Grandview Road
Phoenix, AZ 85023

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $462,292.37 |
|---|---|---|---|

**WELLS FARGO EQUIPMENT FINANCE INC**
MAC N9300-100 600 South 4th Street
Minneapolis, MN 55415

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**ZONAR SYSTEMS**
18200 CASCADE AVE SOUTH
Seattle, WA 98188

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Bodman PLC**<br>Attn: Marc Bakst<br>1901 Saint Antoine Street<br>Floor 6<br>Detroit, MI 48226 | Line **3.83**<br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Eastman & Smith**<br>1 SeaGate<br>24th Floor<br>Toledo, OH 43699 | Line **3.18**<br>☐ Not listed. Explain ____ | _ |
| 4.3 | **Stupar, Schuster & Bartell, S.C.**<br>633 W. Wisconsin Avenue<br>Suite 1800<br>Milwaukee, WI 53203 | Line **3.36**<br>☐ Not listed. Explain ____ | _ |

---

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 3,443,961.19 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 3,443,961.19 |

Debtor name **Fourteenth Avenue Cartage Company, Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF MICHIGAN

Case number (if known) **19-54128**

☐ Check if this is an
amended filing

# Official Form 206G
# Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*     *Property*
    (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **WATER COOLER.** | |
| | State the term remaining | **Expires 2/4/2020** | **ABSOPURE WATER**<br>**8835 General Drive**<br>**Plymouth, MI 48170** |
| | List the contract number of any government contract | **6039925/ 60** | |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **INTERNET, WIRELESS AND PREMISES BASED FIREWALL SERVICE.** | |
| | State the term remaining | **Expires 2/2/2020** | **AT&T**<br>**c/o Bankruptcy**<br>**4331 Communications Dr. Floor 4W**<br>**Dallas, TX 75211** |
| | List the contract number of any government contract | | |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE.** | |
| | State the term remaining | **EXPIRES 6/30/2020** | **Blue Cross Blue Shield**<br>**415 E Jefferson Avenue**<br>**Detroit, MI 48226** |
| | List the contract number of any government contract | | |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **EQUIPMENT LEASE.** | |
| | State the term remaining | **Unknown (60 month lease - not dated)** | **CANON FINANCIAL SERVICES, INC**<br>**158 Gaither Drive Suite 200**<br>**Mount Laurel, NJ 08054** |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **TRAILER LEASE.** | |
|---|---|---|---|
| | State the term remaining | **Expires 5/19/2024** | **COMPASS LEASE LLC** |
| | List the contract number of any government contract | | **29171 Goddard Rd** **Romulus, MI 48174** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **MAINTENANCE LEASE.** | |
|---|---|---|---|
| | State the term remaining | **Expires 5/15/2020** | **COMPASS LEASE LLC** |
| | List the contract number of any government contract | | **29171 Goddard Rd** **Romulus, MI 48174** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | | |
|---|---|---|---|
| | State the term remaining | | **DRIVEWIZE** |
| | List the contract number of any government contract | | **170 6325 GATEWAY BLVD NW** **EDMONTON  ALBERTA CA  T6H5H6** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **MASTER VEHICLE LEASE AGREEMENT.** | |
|---|---|---|---|
| | State the term remaining | | **General Electric Capital Corp.** |
| | List the contract number of any government contract | | **300 E John Carpenter Freeway Suite 500** **Irving, TX 75062** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **4 CANNON COPIERS -SERVICE AND SUPPLIES MAINTENANCE .** | |
|---|---|---|---|
| | State the term remaining | **Expires  4/17/2020** | **GOVERNOR BUSINESS SOLUTIONS** |
| | List the contract number of any government contract | | **15260 Commerce Drive South** **Dearborn, MI 48120** |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **SNOW REMOVAL AND PLOW.** | |
|---|---|---|---|
| | State the term remaining | **not specified** | **GROUND CONTROL PROPERTY SERVICES** |
| | List the contract number of any | | **13250 Rotunda Dr Suite D** **Dearborn, MI 48120** |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **LEASE:**<br>**4401 Stecker Road,**<br>**Dearborn MI 48126.** | |
|---|---|---|---|
| | State the term remaining | **on going** | **JEBCO INVESTMENTS, LC** |
| | List the contract number of any government contract | | **4401 Stecker Street**<br>**Dearborn, MI 48126** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **LEASE 57 TRAILERS** | |
|---|---|---|---|
| | State the term remaining | **varies** | **M & J REPAIR** |
| | List the contract number of any government contract | | **37499 Mallory**<br>**Livonia, MI 48178** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **TRUCK REPAIR GARAGE.** | |
|---|---|---|---|
| | State the term remaining | **expires 4/1/2023** | **MCI Communications Services, Inc.**<br>**c/o Verizon Global Real Estate** |
| | List the contract number of any government contract | | **Attn: Lease Administration**<br>**7701 E Telecom Parkway**<br>**Tampa, FL 33637** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **INSURANCE.** | |
|---|---|---|---|
| | State the term remaining | **10/3/.2019** | **NATIONAL INTERSTATE** |
| | List the contract number of any government contract | | **63250 Interstate Drive**<br>**Richfield, OH 44286** |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | | |
|---|---|---|---|
| | State the term remaining | **unknown** | **OMNITRACS** |
| | List the contract number of any government contract | | **717 North Harwood Street Suite 1300**<br>**Dallas, TX 75201** |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **TRUCK MAINTENANCE.** | **PENSKE**<br>**2675 Morgantown Road**<br>**Reading, PA 19603** |
|---|---|---|---|

19-54128-mlo    Doc 34    Filed 10/17/19    Entered 10/17/19 23:07:03    Page 41 of 73

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining   **Expires 3/27/2024**

List the contract number of any
    government contract _____

---

**2.17.** State what the contract or
lease is for and the nature of
the debtor's interest

State the term remaining   **unknown**

List the contract number of any
    government contract _____

**PITNEY BOWES**
**2225 American Drive**
**Neenah, WI 54956**

---

**2.18.** State what the contract or
lease is for and the nature of
the debtor's interest   **COPIER MAINTENANCE.**

State the term remaining

List the contract number of any
    government contract _____

**RICOH**
**46620 Ryan Ct**
**Novi, MI 48377**

---

**2.19.** State what the contract or
lease is for and the nature of
the debtor's interest   **CHASSIS POOL.**

State the term remaining

List the contract number of any
    government contract _____

**TRAC Intermodal**
**750 College Road East**
**Princeton, NJ**

---

**2.20.** State what the contract or
lease is for and the nature of
the debtor's interest   **TRAILERS.**

State the term remaining

List the contract number of any
    government contract _____

**TRAILER X-PRESS INC**
**7979 Division Avenue South**
**Grand Rapids, MI 49548**

---

**2.21.** State what the contract or
lease is for and the nature of
the debtor's interest   **TRAILERS.**

State the term remaining

List the contract number of any
    government contract _____

**TRAILER X-PRESS INC - EAST**
**38600 Ford Rd**
**Westland, MI 48185**

---

19-54128-mlo   Doc 34   Filed 10/17/19   Entered 10/17/19 23:07:03   Page 42 of 73

   **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.22.**   State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**TRANSFORCE**
**7445 Allen Rd Suite 104**
**Allen Park, MI 48101**

---

**2.23.**   State what the contract or lease is for and the nature of the debtor's interest    **INDUSTRAIL PARKING LOT SWEEPER.**

State the term remaining    **expires 7/20/2022**

List the contract number of any government contract    **301-0372944-001**

**WELLS FARGO EQUIPMENT FINANCE INC**
**MAC N9300-100 600 South 4th Street**
**Minneapolis, MN 55415**

---

**2.24.**   State what the contract or lease is for and the nature of the debtor's interest    **EQUIPMENT LEASE - HARDWARE, DATA TRANSMISSION AND DATA STORAGE SERVICE.**

State the term remaining    **expires 5/1/2021**

List the contract number of any government contract

**ZONAR SYSTEMS**
**18200 CASCADE AVE SOUTH**
**Seattle, WA 98188**

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

19-54128-mlo    Doc 34    Filed 10/17/19    Entered 10/17/19 23:07:03    Page 43 of 73

Debtor name    **Fourteenth Avenue Cartage Company, Inc.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MICHIGAN

Case number (if known)    **19-54128**

☐ Check if this is an
     amended filing

## Official Form 206H
## Schedule H: Your Codebtors      12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1   **Beatrice P. Ryan Trust, 6.8.1995** | | **CHEMICAL BANK** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.2   **Beatrice Ryan** | **28336 Wildwood Trail Farmington, MI 48336** | **CHEMICAL BANK** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.3   **Beatrice Ryan** | **28336 Wildwood Trail Farmington, MI 48336** | **WELLS FARGO EQUIPMENT FINANCE INC** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.4   **Beatrice Ryan** | **28336 Wildwood Trail Farmington, MI 48336** | **PENSKE** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.5   **Greg Rappa** | **28336 Wildwood Trail Farmington, MI 48336** | **InLand Finance Company** | ■ D _**2.5**_<br>☐ E/F _____<br>☐ G _____ |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| ▮ | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.6 | **James E. Ryan<br>Trust u/a/d<br>10.16.1987** | | **CHEMICAL BANK** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.7 | **James E. Ryan<br>Trust, U/A/D<br>10.16.1987** | | **CHEMICAL BANK** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.8 | **James V Ryan** | **22882 Coachlight Circle<br>Taylor, MI 48180** | **TRAILER X-PRESS<br>INC** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.9 | **JEBCO<br>INVESTMENTS,<br>LC** | **4401 Stecker Street<br>Dearborn, MI 48126** | **Chemical Bank** | ☑ D  __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.10 | **JEBCO<br>INVESTMENTS,<br>LC** | **4401 Stecker Street<br>Dearborn, MI 48126** | **Chemical Bank** | ☑ D  __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.11 | **JEBCO<br>INVESTMENTS,<br>LC** | **4401 Stecker Street<br>Dearborn, MI 48126** | **InLand Finance<br>Company** | ☑ D  __2.5__<br>☐ E/F _____<br>☐ G _____ |
| 2.12 | **JEBCO<br>INVESTMENTS,<br>LC** | **4401 Stecker Street<br>Dearborn, MI 48126** | **WELLS FARGO<br>EQUIPMENT<br>FINANCE INC** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.13 | **Beatrice P. Ryan** | | **COMPASS LEASE<br>LLC** | ☐ D _____<br>☐ E/F _____<br>☑ G  __2.5__ |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.14 | **JEBCO INVESTMENTS, LC**   4401 Stecker Street   Dearborn, MI 48126 | **General Electric Capital Corp.** | ☐ D _____<br>☐ E/F _____<br>■ G   2.8 |

**Fill in this information to identify the case:**

Debtor name **Fourteenth Avenue Cartage Company, Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF MICHIGAN

Case number (if known) **19-54128**

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:   Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2019** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $12,192,163.68 |
| **For prior year:**<br>From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | $15,942,977.13 |
| **For year before that:**<br>From **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other _____ | $16,273,518.13 |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|
| | |

**Part 2:   List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| | | | |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.    SEE ATTACHED EXHIBIT 1 | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **WELLS FARGO EQUIPMENT FINANCE INC**<br>**MAC N9300-100 600 South 4th Street**<br>**Minneapolis, MN 55415** | | $229,460.00 | **Trailer lease.** |
| 4.2.   **CHEMICAL BANK**<br>**333 E Main St**<br>**Midland, MI 48640** | | $2,297,393.30 | **Mortage payment interests payment, paid downs on line of credit.** |
| 4.3.   **Wells Fargo Vendor Financial Services**<br>**c/o Ricoh USA Program**<br>**BANKRUPTCY ADMINISTRATION**<br>**P.O. Box 13708**<br>**Macon, GA 31208-3708** | | $15,289.45 | **Copiers.** |
| 4.4.   **InLand Finance Company**<br>**8040 University Blvd.**<br>**Clive, IA 50325** | | $7,699.44 | **Coffee, vending machines** |
| 4.5.   **PENSKE**<br>**2675 Morgantown Road**<br>**Reading, PA 19603** | | $2,450,162.49 | **Trucks.** |
| 4.6.   **Banc of America**<br>**475 Crossy Point Parkway**<br>**Getzville, NY 14068-9000** | | $104,535.05 | **Trailer leases.** |
| 4.7.   **TRAILER X-PRESS INC**<br>**7979 Division Avenue South**<br>**Grand Rapids, MI 49548** | | $29,266.62 | **Trailer Leases.** |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **Ally Financial Inc.**<br>**PO Box 8118**<br>**Cockeysville, MD 21030** | **2018 ALFA ROMEO STELVIO** | **8/1/2019** | **Unknown** |

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **CHEMICAL BANK**<br>**333 E Main St**<br>**Midland, MI 48640** | **Returned checks to customers, employees and creditors for NSF.**<br>Last 4 digits of account number: _____ | **September 27, 2019 through October 3, 2019.** | **Unknown** |

---

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Flyers Energy, LLC v Fourteenth Avenue Cartage Company, Inc.**<br>**19-cv-003716, State of Wisconsin Circuit** | **COLLECTION ACTION ON CONTRACT FOR FUEL SUPPLY.** | **Circuit Court - County of Milwaukee**<br>**901 N. Ninth Street**<br>**Milwaukee, WI 53233** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.2. | **Wells Fargo Equipment Finance Inc., Plaintiff**<br>**v**<br>**Fourteenth Avenue Cartage Company, Inc., JEBCO Investments L.C The James E. Ryan Trust, and Beatrice Ryan, Defendants.**<br>**18-014562-CB** | **Collection action on trailer leases.** | **Wayne County Business Court**<br>**Two Woodward Avenue**<br>**Coleman A. YOung Municipal Center**<br>**Detroit, MI 48226** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.3. | **Advantage Trailer Services, LLC, et al.**<br>**v**<br>**Fourteenth Avenue Cartage, Inc.**<br>**19-006036-CB** | **Collection action on trailer leases.** | **Wayne County Circuit Court**<br>**Two Woodward Avenue**<br>**Detroit, MI 48226** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Banc of America Leasing & Capital, LLC**<br>**v**<br>**Fourteenth Avenue Cartage Company, Inc., JEBCO Investments, L.C. and James E. Ryan , jointly and severally**<br>**19-003143-CB** | **Collection action on trailer leases.** | **Circuit Court for the County of Wayne**<br>**Two Woodward**<br>**Detroit, MI 48226** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:**    **Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1.   **Operation Good Cheer** | **Debtor donated truck, driver and fuel  to transport donations during the holiday season.** | **December 2017 & 2018** | **Unknown** |
| Recipients relationship to debtor | | | |

---

| **Part 5:** | **Certain Losses** |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | **4/14/2019 - $2,850.00** **4/10/2019 - $8,474.00** **4/19/2019 - $6,260.00** **4/26/2019 - $7,638.00** **5/6/2019 - $9,600.00** **5/16/209 - $8,740.00** **5/31/2019 - $6,346.00** **6/7/2019 - $7,030.00** **6/14/2019 - $5,738.00** **8/31/2019 - $7,258.00** **9/3/2019 - $7,866.00** **9/10/2019 $4,940.00** | |
| | **MIES AND COMPANY INC. 1064 Oxford Birmingham, MI 48009** | | | **$82,612.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

| | | | | |
|---|---|---|---|---|
| 11.2. | **Wernette Heilman PLLC 40900 Woodward Ave. Bloomfield Hills, MI 48304** | | **8/30/2019** | **$6,469.93** |
| | Email or website address **mike@wernetteheilman.com** | | | |
| | Who made the payment, if not debtor? **Beatrice Ryan** | | | |

| | | | | |
|---|---|---|---|---|
| 11.3. | | | **3/1/2019- $5485** **5/1/2019 - $10869.50** **7/5/2019 - $5235.00** **9/10/2019 $5,730.00** | |
| | **GUEST, OLDS & WEST PLC 30600 Telegraph Rd Suite 3165 Southfield, MI 48025** | | | **$27,319.50** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

19-54128-mlo    Doc 34    Filed 10/17/19    Entered 10/17/19 23:07:03    Page 51 of 73

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.4. | | | |
| **Wernette Heilman PLLC** **40900 Woodward Ave.** **Bloomfield Hills, MI 48304** | | **4/12/2019  $ 2,500.00** **5/22/2019  $ 3173.12** **5/22/2019  $ 5000.00** **9/11/2019 $6,652.74** | **$17,325.86** |
| Email or website address | | | |
| Who made the payment, if not debtor? | | | |

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

### 13. Transfers not already listed on this statement

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:   Previous Locations**

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:   Health Care Bankruptcies**

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:   Personally Identifiable Information**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

16. **Does the debtor collect and retain personally identifiable information of customers?**

☒ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☒ Yes. Does the debtor serve as plan administrator?

☒ No Go to Part 10.
☐ Yes. Fill in below:

---

**Part 10:** **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

---

**Part 11:** **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

---

**Part 12:** **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **GUEST, OLDS & WEST PLC**<br>**30600 Telegraph Rd Suite 3165**<br>**Franklin, MI 48025** | **Since the 1990s.** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.   **GUEST, OLDS & WEST PLC**<br>**30600 Telegraph Rd Suite 3165**<br>**Franklin, MI 48025** | **Since the 1990s.** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **GUEST, OLDS & WEST PLC**<br>**30600 Telegraph Rd Suite 3165**<br>**Franklin, MI 48025** | **Since the 1990s.** |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **WELLS FARGO EQUIPMENT FINANCE INC**<br>**MAC N9300-100 600 South 4th Street**<br>**Minneapolis, MN 55415** |
| 26d.2. **CHEMICAL BANK**<br>**333 E Main St**<br>**Midland, MI 48640** |
| 26d.3. **PENSKE**<br>**2675 Morgantown Road**<br>**Reading, PA 19603** |
| 26d.4. **Advantage Trailers**<br>**6246 W. Sterns Road**<br>**Detroit, MI 48267** |
| 26d.5. **Aim Capital**<br>**7337 East Doubletree Ranch Road**<br>**Ste 195**<br>**Scottsdale, AZ 85258** |
| 26d.6. **Avtech Capital**<br>**6995 Union Park Denter**<br>**Ste. 400**<br>**Cottonwood Heights, UT 84047** |
| 26d.7. **Comerica Bank**<br>**39200 Six Mile Road**<br>**Livonia, MI 48152** |
| 26d.8. **South Star Capital**<br>**840 Lowcountry Blvd.**<br>**Mount Pleasant, SC 29464** |
| 26d.9. **Credibly**<br>**25200 Telegraph Road**<br>**Southfield, MI 48033** |
| 26d.10. **Curtis Funding Group**<br>**61 Oakwood Drive**<br>**Coldwater, MI 49036** |
| 26d.11. **Diamond Business Credit** |
| 26d.12. **Diversified Members Credit Union**<br>**61 Oakwood Drive**<br>**Coldwater, MI 49036** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Name and address |
| --- |
| 26d.13.  **First Business Credit** |
| 26d.14.  **First National Bank - Howell**<br>**101 E. Grand River**<br>**Howell, MI 48844** |
| 26d.15.  **First State Bank**<br>**11555 26 Mile Road**<br>**Washington, MI 48094** |
| 26d.16.  **Flagstar Bank**<br>**5720 Sashabaw Road**<br>**Clarkston, MI 48348** |
| 26d.17.  **Great Lakes Business Credit**<br>**1700 W. Big Beaver**<br>**Troy, MI 48085** |
| 26d.18.  **Hitachi** |
| 26d.19.  **Loeb Term Solutions**<br>**4131 S. State Street**<br>**Chicago, IL 60609** |
| 26d.20.  **National Credit Corp**<br>**PO Box 9156**<br>**Alexandria, VA 22304** |
| 26d.21.  **Nations Equipment Finance**<br>**501 Merritt**<br>**Norwalk, CT 06851** |
| 26d.22.  **Oxford Capital**<br>**64 S. Washington**<br>**Oxford, MI 48371** |
| 26d.23.  **Smokey Mountain Funding**<br>**239 Davis Street**<br>**Hendersonville, NC 28379** |
| 26d.24.  **Utica Leaseco**<br>**905 South Boulevard East**<br>**Rochester, MI 48307** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| James V Ryan | 22882 Coachlight Circle<br>Taylor, MI 48180 | Chief Operating Officer and Director | 100% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Beatrice Ryan** | **28336 Wildwood Trail Farmington, MI 48336** | **President and Secretary** | **0%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Greg Rappa** | **28336 Wildwood Trail Farmington, MI 48336** | **Treasurer** | **0%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Barbara Smokovitz** | | **Director** | **0%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **James E. Ryan Trust u/a/d** | **October 16, 1987** | **Prior owner but not active in controlling the Debtor.** | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **JEBCO INVESTMENTS, LC 4401 Stecker Street Dearborn, MI 48126** | **$550,080.10 Rent: $102,512,29 Management/ Administration Services: $ 166,144.87 Equipment Rental: $281,422.94** | **10/3/2018 through 10/3/2019** | **JEBCO Invenstments, LC receives payments as described above from Debtor.** |
| | Relationship to debtor **Wholly owned by James. V. Ryan.** | | | |
| 30.2. | **Jordan Morris 28276 Shady Lane Drive Farmington Hills, MI 48336** | **$19,497.34** | **One year prior to filing bankruptcy petition.** | **EMPLOYMENT.** |
| | Relationship to debtor **Nephew** | | | |

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.3. | **Beatrice L. Morris<br>28276 Shady Lane Drive<br>Farmington Hills, MI 48336** | **$17,175.00** | **One year prior to filing bankruptcy petition.** | **EMPLOYMENT.** |
| | Relationship to debtor<br>**Niece** | | | |
| 30.4. | **Greg Rappa<br>28336 Wildwood Trail<br>Farmington, MI 48336** | **$58,000.00** | **One year prior to filing bankruptcy petition.** | **EMPLOYMENT** |
| | Relationship to debtor<br>**Sibling** | | | |
| 30.5. | **Rachael Loveless<br>7292 Grandwood Drive<br>Swartz Creek, MI 48473** | **$38,707.68** | **One year prior to filing bankruptcy petition.** | **EMPLOYMENT.** |
| | Relationship to debtor<br>**Niece** | | | |
| 30.6. | **Wayne Breneman, Sr.<br>1333 Clark Lake Road<br>Brighton, MI 48114** | **$64,717.70** | **One year prior to filing bankruptcy petition.** | **EMPLOYMENT.** |
| | Relationship to debtor<br>**Brother-in-Law** | | | |
| 30.7. | **Wayne Breneman, Jr.<br>1333 Clark Lake Road<br>Brighton, MI 48114** | **$47,595.79** | **One year prior to filing bankruptcy petition.** | **EMPLOYMENT.** |
| | Relationship to debtor<br>**Nephew** | | | |
| 30.8. | **Benjamin Breneman<br>1333 Clark Lake Road<br>Brighton, MI 48114** | **$41,251.85** | **One year prior to filing bankruptcy petition.** | **EMPLOYMENT.** |
| | Relationship to debtor<br>**Nephew** | | | |
| 30.9. | **Beatrice P. Ryan** | **$153,000.00** | **One year prior to filing bankruptcy petition.** | **EMPLOYMENT.** |
| | Relationship to debtor<br>**Mother.** | | | |

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.10. | James V. Ryan<br>22882 CoachLight Circle<br>Taylor, MI 48180 | $1,397.78 | July 2018 through December 2018. | EMPLOYER PORTION OF FICA OWING ON CERTAIN SHORT TER AND LONG TERM DISABILITY BENEFITS PAID BY A THIRD PARTY INSURER. |
| | **Relationship to debtor**<br>**Cheif Operating Officer and Owner** | | | |
| 30.11. | FACET LLC<br>2882 Coachlight Circle<br>Taylor, MI 48180 | $34,000 | May 26, 2019 through September 9, 2019. | MANAGEMENT SERVICES. |
| | **Relationship to debtor**<br>**Wholly owned by James V. Ryan** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 17, 2019**

**/s/ James V. Ryan**                                        **James V. Ryan**
Signature of individual signing on behalf of the debtor       Printed name

Position or relationship to debtor    **Chief Operating Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

Case No. 19-54128
**Fourteenth Avenue Cartage Company, Inc.,**

Chapter 11
Hon. Marci B. McIvor

STATEMENT OF FINANCIAL AFFAIRS FOR NON- INDIVIDUALS

# EXHIBIT 1

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **9N9-PRAXAIR DISTRIBUTION INC** | | | | | | | | |
| Bill | 07/22/2019 | 90714... | | 20000 · Accounts Pa... | | 4320000 · SH... | | 21.24 |
| Bill | 08/21/2019 | 91322... | | 20000 · Accounts Pa... | | 4320000 · SH... | | 21.94 |
| Bill | 09/22/2019 | 91971... | | 20000 · Accounts Pa... | | 4320000 · SH... | | 21.94 |
| **ABSOPURE WATER** | | | | | | | | |
| Bill | 08/01/2019 | 57571... | | 20000 · Accounts Pa... | | 5060000 · OFF... | | 14.84 |
| Bill | 09/01/2019 | 57627... | | 20000 · Accounts Pa... | | 5060000 · OFF... | | 14.84 |
| **ACCIDENT FUND** | | | | | | | | |
| Bill | 07/07/2019 | 190707 | JULY 2019 IN... | 20000 · Accounts Pa... | | 1200000 · PRE... | | 5,565.30 |
| Bill Pmt -Check | 07/31/2019 | ACH | JULY 2019 IN... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,565.30 |
| Bill | 08/08/2019 | 190808 | AUGUST 201... | 20000 · Accounts Pa... | | 1200000 · PRE... | | 5,565.30 |
| Bill Pmt -Check | 08/28/2019 | ACH | AUGUST 201... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,565.30 |
| **ALTUS** | | | | | | | | |
| General Journal | 07/30/2019 | 190818 | LYTX CAMER... | 2020000 · ACCOUN... | | 1006000 · CAS... | 8,750.00 | |
| General Journal | 08/31/2019 | 190830 | LYTX CAMER... | 2020000 · ACCOUN... | | 1006000 · CAS... | 8,750.00 | |
| Check | 10/01/2019 | 191001 | | 1006000 · CASH IN ... | | 1035000 · BO... | | 8,750.00 |
| **AMERICAN EXPRESS** | | | | | | | | |
| Bill | 07/31/2019 | 190731 | TOLLS | 20000 · Accounts Pa... | | 4270000 · OT... | | 6,000.00 |
| Bill Pmt -Check | 07/31/2019 | ACH | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 08/06/2019 | ACH | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 08/08/2019 | ACH | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 08/12/2019 | ACH | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 08/15/2019 | ACH | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 4,000.00 |
| Bill Pmt -Check | 08/20/2019 | ACH | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 08/22/2019 | ACH | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 4,000.00 |
| Bill Pmt -Check | 08/26/2019 | ACH | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,000.00 |
| Bill Pmt -Check | 08/28/2019 | ACH | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,000.00 |
| Bill | 08/31/2019 | 190801 | TOLLS | 20000 · Accounts Pa... | | -SPLIT- | | 50,871.71 |
| Bill | 08/31/2019 | 190831 | | 20000 · Accounts Pa... | | -SPLIT- | | 35,641.01 |
| Bill Pmt -Check | 09/03/2019 | ACHP... | TOLLS | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 09/03/2019 | ACHP... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 09/05/2019 | ACHP... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 09/09/2019 | ACHP... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 09/11/2019 | ACHP... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 09/13/2019 | ACHP... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,000.00 |
| Bill Pmt -Check | 09/16/2019 | ACHD... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 7,000.00 |
| Bill Pmt -Check | 09/19/2019 | ACHD... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 7,000.00 |
| Bill | 09/30/2019 | 19093... | | 20000 · Accounts Pa... | | -SPLIT- | | 27,487.85 |
| Bill | 09/30/2019 | 19093... | | 20000 · Accounts Pa... | | -SPLIT- | | 26,145.74 |
| **ANDRE GATES** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,148.76 |
| Bill Pmt -Check | 09/27/2019 | 141863 | | 1006000 · CASH IN ... | | 20000 · Accou... | | 1,148.76 |
| **ASSURED TELEMATICS** | | | | | | | | |
| Bill | 08/12/2019 | 45025 | JULY 2019 G... | 20000 · Accounts Pa... | | 4175000 · SER... | | 2,100.00 |
| Bill | 08/12/2019 | 46351 | AUGUST 201... | 20000 · Accounts Pa... | | 4175000 · SER... | | 2,100.00 |
| Bill | 09/11/2019 | 47517 | SEPTEMBER ... | 20000 · Accounts Pa... | | 4175000 · SER... | | 2,100.00 |
| Bill Pmt -Check | 09/12/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 8,400.00 |
| **AT&T - 779** | | | | | | | | |
| Bill | 07/19/2019 | 90669... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 477.74 |
| Bill Pmt -Check | 07/29/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,922.74 |
| Bill | 08/19/2019 | 71421... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 489.40 |
| Bill | 09/19/2019 | 76974... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 477.71 |
| **AT&T - 788** | | | | | | | | |
| Bill | 07/19/2019 | 60562... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 1,883.91 |
| Bill Pmt -Check | 07/29/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 7,535.04 |
| Bill | 08/19/2019 | 99630... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 1,996.09 |
| Bill | 09/19/2019 | 50478... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 1,998.27 |
| **AT&T - WIRELESS** | | | | | | | | |
| Bill Pmt -Check | 07/05/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,033.80 |
| Bill | 07/12/2019 | 28725... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 1,035.58 |
| Bill Pmt -Check | 08/05/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,035.58 |
| Bill | 08/12/2019 | 28725... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 1,162.16 |
| Bill Pmt -Check | 09/05/2019 | EFT | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,162.16 |
| **AT&T WIRELESS - ELD** | | | | | | | | |
| Bill | 07/31/2019 | 28728... | | 20000 · Accounts Pa... | | 4175000 · SER... | | 7,183.15 |
| Bill | 08/31/2019 | 28728... | | 20000 · Accounts Pa... | | 4175000 · SER... | | 7,174.76 |
| Credit | 08/31/2019 | 19072... | | 20000 · Accounts Pa... | | 2000000 · CUS... | 11,183.98 | |
| Bill Pmt -Check | 09/11/2019 | ACHD... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 11,183.15 |
| Bill | 09/30/2019 | 28728... | | 20000 · Accounts Pa... | | 4175000 · SER... | | 7,193.83 |
| **ATT6685** | | | | | | | | |
| Bill Pmt -Check | 07/25/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,632.25 |
| Bill | 08/01/2019 | 31394... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 2,074.61 |
| Bill Pmt -Check | 08/23/2019 | EFT | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,074.61 |
| Bill | 09/01/2019 | 31394... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 1,859.05 |
| Bill Pmt -Check | 09/23/2019 | EFT | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,859.05 |
| Bill | 10/01/2019 | 31394... | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 1,857.58 |

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **BEATRICE P RYAN** | | | | | | | | |
| General Journal | 08/16/2019 | 190816 | PETTY CASH | 2540000 · NOTES P... | | 4345000 · TRA... | | 2,500.00 |
| Bill | 09/18/2019 | 141235 | PETTY CASH | 20000 · Accounts Pa... | | 1035000 · BO... | | 3,500.00 |
| Bill Pmt -Check | 09/18/2019 | 141235 | PETTY CASH | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,500.00 |
| Bill Pmt -Check | 09/27/2019 | 141864 | VOID: VOID ... | 1006000 · CASH IN ... | X | 20000 · Accou... | 0.00 | |
| **BENJAMIN R BRENEMAN** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 569.20 |
| Bill Pmt -Check | 09/27/2019 | 141865 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 569.20 |
| **Blue Care Network** | | | | | | | | |
| Bill | 07/09/2019 | 19190... | 1908 | 20000 · Accounts Pa... | | 1200000 · PRE... | | 7,621.11 |
| Bill Pmt -Check | 08/01/2019 | ACH | 1908 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 7,621.11 |
| Bill | 08/09/2019 | 19221... | 1909 | 20000 · Accounts Pa... | | 1200000 · PRE... | | 11,527.58 |
| Bill Pmt -Check | 09/02/2019 | EFT | 1909 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 11,527.58 |
| Bill | 09/06/2019 | 19249... | 1910 | 20000 · Accounts Pa... | | 1200000 · PRE... | | 8,904.04 |
| Bill Pmt -Check | 10/01/2019 | ACHD... | 1910 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 8,904.04 |
| **Blue Cross Blue Shield** | | | | | | | | |
| Bill | 07/07/2019 | 1908 | 08-01-19 - 08-... | 20000 · Accounts Pa... | | 1200000 · PRE... | | 19,416.61 |
| Bill Pmt -Check | 07/28/2019 | ACH | 08-01-19 - 08-... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 19,416.61 |
| Bill | 08/06/2019 | 1909 | 09-01-19 - 09-... | 20000 · Accounts Pa... | | 1200000 · PRE... | | 24,319.53 |
| Bill Pmt -Check | 08/28/2019 | ACH | 09-01-19 - 09-... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 24,319.53 |
| Bill | 09/08/2019 | 1910 | 10-01-19 - 10-... | 20000 · Accounts Pa... | | 1035000 · BO... | | 22,722.01 |
| Bill Pmt -Check | 09/30/2019 | ACHD... | 10-01-19 - 10-... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 22,722.01 |
| **BOA - WFEF** | | | | | | | | |
| Bill Pmt -Check | 07/05/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill Pmt -Check | 07/12/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill Pmt -Check | 07/19/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill Pmt -Check | 07/26/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill | 08/01/2019 | 1908 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 9,434.00 |
| Bill Pmt -Check | 08/05/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill Pmt -Check | 08/12/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill Pmt -Check | 08/19/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill | 09/01/2019 | 1909 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 9,434.00 |
| Bill Pmt -Check | 09/03/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill Pmt -Check | 09/03/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill Pmt -Check | 09/06/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill Pmt -Check | 09/13/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,035.67 |
| Bill | 10/01/2019 | 1910 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 9,434.00 |
| **BRITT HOLLIS** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 596.64 |
| Bill Pmt -Check | 09/27/2019 | 141866 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 596.64 |
| **CANON FINANCIAL SERVICES, INC** | | | | | | | | |
| Bill | 07/22/2019 | 20337... | | 20000 · Accounts Pa... | | -SPLIT- | | 1,581.69 |
| Bill | 08/22/2019 | 20449... | | 20000 · Accounts Pa... | | 5185000 · EQ... | | 840.86 |
| Bill Pmt -Check | 09/20/2019 | ACHD... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,681.72 |
| **CARDMEMBER SERVICE** | | | | | | | | |
| Bill | 09/01/2019 | BOA0... | 1709 | 20000 · Accounts Pa... | | -SPLIT- | | 17,041.09 |
| **CARLA IZZARD** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 652.54 |
| Bill Pmt -Check | 09/27/2019 | 141867 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 652.54 |
| **CERTIFIED ALIGNMENT & SUSPENSION INC** | | | | | | | | |
| Bill | 09/01/2019 | S9190... | FACA295 | 20000 · Accounts Pa... | | 4310025 · PAR... | | 499.48 |
| Bill | 09/01/2019 | S9189... | FACA295 | 20000 · Accounts Pa... | | 4310025 · PAR... | | 55.94 |
| Bill | 09/01/2019 | S9211... | FACA269 | 20000 · Accounts Pa... | | 4310025 · PAR... | | 123.44 |
| **CHEMICAL BANK** | | | | | | | | |
| Deposit | 07/12/2019 | TRAN... | Deposit | 1005000 · CASH IN ... | | 1006000 · CAS... | 31,758.57 | |
| Bill | 07/15/2019 | LOAN | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 24,938.66 |
| Bill Pmt -Check | 07/15/2019 | 19071... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 24,938.66 |
| Bill | 07/15/2019 | SWAP | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 724.69 |
| Bill Pmt -Check | 07/15/2019 | 19071... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 724.69 |
| Deposit | 07/23/2019 | TRAN... | Deposit | 1005000 · CASH IN ... | | 1006000 · CAS... | 26,300.00 | |
| Deposit | 07/23/2019 | TRAN... | Deposit | 1005000 · CASH IN ... | | 1006000 · CAS... | 2,000.00 | |
| Deposit | 07/26/2019 | TRAN... | Deposit | 1005000 · CASH IN ... | | 1006000 · CAS... | 26,303.00 | |
| Bill | 07/29/2019 | LOAN ... | | 20000 · Accounts Pa... | | -SPLIT- | | 12,302.71 |
| Bill Pmt -Check | 07/29/2019 | 19072... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 12,302.71 |
| Check | 08/01/2019 | 19080... | CHEMICAL A... | 1006000 · CASH IN ... | X | 2605000 · TAL... | | 115,096.86 |
| Check | 08/01/2019 | 19080... | INTEREST | 1005000 · CASH IN ... | | -SPLIT- | | 55,200.00 |
| Deposit | 08/02/2019 | | Deposit | 1006000 · CASH IN ... | X | 2605000 · TAL... | 85,000.00 | |
| General Journal | 08/02/2019 | chem | PRINCIPAL S... | 2630 · NP - TALME... | | -SPLIT- | 10,319.50 | |
| Deposit | 08/05/2019 | TRAN... | Deposit | 1005000 · CASH IN ... | | 1006000 · CAS... | 26,300.00 | |
| Check | 08/06/2019 | 190806 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 2,531.38 |
| Check | 08/07/2019 | 190807 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 424.72 |
| Check | 08/08/2019 | 190808 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 1,256.32 |
| Check | 08/09/2019 | 190809 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 6,650.52 |
| Check | 08/11/2019 | 190811 | SWEEP ALL... | 1006000 · CASH IN ... | X | 1230000 · PRE... | | 2,713.00 |
| Deposit | 08/12/2019 | TRAN... | Deposit | 1005000 · CASH IN ... | | 1006000 · CAS... | 26,300.00 | |
| Check | 08/12/2019 | 190812 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 9,358.12 |
| Check | 08/13/2019 | 190813 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 5,135.60 |
| Check | 08/14/2019 | 190814 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 349.72 |

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Check | 08/15/2019 | 190815 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 7,119.24 |
| Check | 08/15/2019 | 190815 | SWAP DOCU... | 1006000 · CASH IN ... | X | 7130000 · INT... | | 828.43 |
| Check | 08/15/2019 | ACHD... | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 386.52 |
| Check | 08/16/2019 | 190816 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 7,515.82 |
| Check | 08/19/2019 | 190819 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 46,174.07 |
| Check | 08/19/2019 | TRAN... | BANK SERVI... | 1005000 · CASH IN ... | X | 1005000 · CAS... | | 3.00 |
| Bill | 08/19/2019 | LOAN ... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 24,973.75 |
| Bill Pmt -Check | 08/19/2019 | 19081... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 24,973.75 |
| Check | 08/20/2019 | 190820 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 20,121.48 |
| Check | 08/21/2019 | 190821 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 674.72 |
| Check | 08/21/2019 | 19082... | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 1,150.74 |
| Check | 08/22/2019 | 190822 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 7,488.52 |
| Check | 08/23/2019 | 190923 | LOCK BOX LI... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 4,160.56 |
| Check | 08/26/2019 | 190826 | LOCK BOX S... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 27,432.66 |
| Check | 08/27/2019 | 190827 | LOCK BOX S... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 1,174.16 |
| Deposit | 08/27/2019 | TRAN... | Deposit | 1005000 · CASH IN ... | | 1006000 · CAS... | 26,300.00 | |
| Check | 08/28/2019 | 190828 | LOCK BOX S... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 2,108.64 |
| Check | 08/29/2019 | | LOCK BOX S... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 3,169.16 |
| Check | 08/30/2019 | 190830 | LOCK BOX S... | 1004000 · CASH IN ... | X | 2605000 · TAL... | | 988.44 |
| Check | 08/30/2019 | 52426... | | 1004000 · CASH IN ... | X | -SPLIT- | | 30,447.25 |
| Check | 09/03/2019 | | LOC ADVANCE | 1004000 · CASH IN ... | | 1006000 · CAS... | | 240,000.00 |
| Check | 09/03/2019 | 190903 | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 191,959.65 |
| Deposit | 09/04/2019 | TRAN... | Deposit | 1005000 · CASH IN ... | | 1006000 · CAS... | 26,400.00 | |
| Check | 09/05/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 1,978.20 |
| Check | 09/06/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 1,824.16 |
| Check | 09/09/2019 | TRAN... | | 1004000 · CASH IN ... | | 2605000 · TAL... | | 254,410.02 |
| Deposit | 09/10/2019 | 19091... | Deposit | 1006000 · CASH IN ... | X | 2605000 · TAL... | 120,000.00 | |
| Check | 09/10/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 8,346.52 |
| Check | 09/11/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 4,666.64 |
| Deposit | 09/11/2019 | | Deposit | 1005000 · CASH IN ... | | 1006000 · CAS... | 26,400.00 | |
| Check | 09/12/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 11,065.12 |
| Check | 09/13/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 7,044.52 |
| Check | 09/16/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 247,940.27 |
| Check | 09/16/2019 | ACHD... | SWAP INTER... | 1006000 · CASH IN ... | X | 7130000 · INT... | | 982.64 |
| Check | 09/17/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 10,050.60 |
| Check | 09/17/2019 | TRAN... | GARNISHME... | 1005000 · CASH IN ... | | 2605000 · TAL... | | 256.13 |
| Check | 09/17/2019 | TRAN... | GARNISHME... | 1006000 · CASH IN ... | X | 2605000 · TAL... | | 25,633.47 |
| Bill | 09/17/2019 | LOAN ... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 24,734.23 |
| Bill Pmt -Check | 09/17/2019 | WITH... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 24,734.23 |
| Bill | 09/17/2019 | LOAN ... | | 20000 · Accounts Pa... | | 5130000 · RENT | | 11,941.39 |
| Bill Pmt -Check | 09/17/2019 | WITH... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 11,941.39 |
| Check | 09/18/2019 | TRAN... | | 1004000 · CASH IN ... | | 2605000 · TAL... | | 2,103.86 |
| General Journal | 09/18/2019 | ADVA... | | 2605000 · TALMER ... | | -SPLIT- | | 27,533.81 |
| Check | 09/19/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 5,490.40 |
| Check | 09/20/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 9,850.35 |
| Check | 09/23/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 237,466.64 |
| Check | 09/24/2019 | TRAN... | LOCK BOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 1,911.71 |
| Check | 09/26/2019 | TRAN... | LOCKBOX LI... | 1004000 · CASH IN ... | | 2605000 · TAL... | | 107,440.44 |
| Check | 09/27/2019 | TRAN... | | 1004000 · CASH IN ... | | 2605000 · TAL... | | 8,922.52 |
| Check | 09/30/2019 | TRAN... | | 1004000 · CASH IN ... | | 2605000 · TAL... | | 160,311.83 |
| Check | 10/01/2019 | TRAN... | | 1004000 · CASH IN ... | | 2605000 · TAL... | | 1,174.16 |
| Check | 10/02/2019 | TRAN... | | 1004000 · CASH IN ... | | 2605000 · TAL... | | 483.72 |
| **CHEMICAL BANK - ANALYSIS** | | | | | | | | |
| Bill | 07/16/2019 | sc | | 20000 · Accounts Pa... | | 5260000 · BAN... | | 1,452.46 |
| Bill Pmt -Check | 07/16/2019 | 19071... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,452.46 |
| Check | 07/16/2019 | SC | | 1005000 · CASH IN ... | | 5260000 · BAN... | | 3.00 |
| Bill | 08/16/2019 | FEE B... | | 20000 · Accounts Pa... | | 5260000 · BAN... | | 310.00 |
| Bill Pmt -Check | 08/16/2019 | 19081... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 310.00 |
| Bill | 08/16/2019 | SC | | 20000 · Accounts Pa... | | 5260000 · BAN... | | 1,062.89 |
| Bill Pmt -Check | 08/16/2019 | 19081... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,062.89 |
| Check | 08/19/2019 | SC | | 1005000 · CASH IN ... | | 5260000 · BAN... | | 3.00 |
| Check | 09/13/2019 | | | 1004000 · CASH IN ... | | 5260000 · BAN... | | 257.07 |
| Bill | 09/17/2019 | 1908AA | AUGUST AN... | 20000 · Accounts Pa... | | 5260000 · BAN... | | 1,232.81 |
| Check | 09/17/2019 | | | 1005000 · CASH IN ... | | 5260000 · BAN... | | 3.00 |
| Check | 09/17/2019 | ANAL... | | 1006000 · CASH IN ... | X | 5260000 · BAN... | | 1,232.81 |
| **CINCINNATI TIME SYSTEMS** | | | | | | | | |
| Bill Pmt -Check | 07/10/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 225.95 |
| Bill | 08/03/2019 | 89721 | | 20000 · Accounts Pa... | | 5066000 · SER... | | 221.05 |
| Bill Pmt -Check | 08/12/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 221.05 |
| Bill | 09/02/2019 | 90203 | | 20000 · Accounts Pa... | | 5066000 · SER... | | 216.15 |
| Bill Pmt -Check | 09/11/2019 | ACHD... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 216.15 |
| Bill | 10/01/2019 | 90643 | | 20000 · Accounts Pa... | | 5066000 · SER... | | 211.25 |
| **CITY OF DEARBORN** | | | | | | | | |
| Bill | 08/01/2019 | TAXE... | | 20000 · Accounts Pa... | | 1225000 · PRE... | | 4,793.25 |
| Bill Pmt -Check | 08/30/2019 | ESCR... | | 1010000 | | 20000 · Accou... | | 25,548.04 |
| **CITY OF DEARBORN - WATER** | | | | | | | | |
| Bill | 09/22/2019 | 10017... | WATER 0474... | 20000 · Accounts Pa... | | 5230000 · HEA... | | 415.96 |
| Bill | 09/22/2019 | 10024... | | 20000 · Accounts Pa... | | 5230000 · HEA... | | 310.16 |

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **CLIF OROZCO LLC** | | | | | | | | |
| Bill | 08/01/2019 | 478705 | | 20000 · Accounts Pa... | | -SPLIT- | | 1,680.00 |
| Bill | 08/31/2019 | 478713 | | 20000 · Accounts Pa... | | -SPLIT- | | 1,120.00 |
| **CLINT KYLES** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,354.87 |
| Bill Pmt -Check | 09/27/2019 | 141868 | | 1006000 · CASH IN ... | | 20000 · Accou... | | 1,354.87 |
| **COMPASS LEASE LLC** | | | | | | | | |
| Bill | 07/08/2019 | RI79285 | RENTAL 07/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,500.00 |
| Bill | 07/08/2019 | RI79286 | RENTAL 07/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,285.80 |
| Bill | 07/08/2019 | RI79287 | RENTAL 07/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,942.90 |
| Bill Pmt -Check | 07/10/2019 | ACH | | 1005000 · CASH IN ... | | 20000 · Accou... | | 31,758.57 |
| Bill | 07/15/2019 | RI79455 | RENTAL 07/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,500.00 |
| Bill | 07/15/2019 | RI79456 | RENTAL 07/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 07/15/2019 | RI79457 | RENTAL 07/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,800.00 |
| Bill Pmt -Check | 07/17/2019 | ACH | | 1005000 · CASH IN ... | | 20000 · Accou... | | 26,300.00 |
| Bill | 07/23/2019 | RI79685 | RENTAL 07/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,500.00 |
| Bill | 07/23/2019 | RI79686 | RENTAL 07/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 07/23/2019 | RI79687 | RENTAL 07/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,800.00 |
| Bill Pmt -Check | 07/24/2019 | ACH | | 1005000 · CASH IN ... | | 20000 · Accou... | | 26,300.00 |
| Bill | 07/29/2019 | RI79852 | RENTAL 07/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,500.00 |
| Bill | 07/29/2019 | RI79853 | RENTAL 07/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 07/29/2019 | RI79854 | RENTAL 07/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,800.00 |
| Bill Pmt -Check | 07/31/2019 | ACH | | 1005000 · CASH IN ... | | 20000 · Accou... | | 26,300.00 |
| Bill | 08/05/2019 | RI80430 | RENTAL 08/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,500.00 |
| Bill | 08/05/2019 | RI80431 | RENTAL 08/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 08/05/2019 | RI80432 | RENTAL 08/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,800.00 |
| Bill | 08/12/2019 | RI80601 | RENTAL 08/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,500.00 |
| Bill | 08/12/2019 | RI80602 | RENTAL 08/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 08/12/2019 | RI80603 | RENTAL 08/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,800.00 |
| Bill Pmt -Check | 08/13/2019 | ACH | | 1005000 · CASH IN ... | | 20000 · Accou... | | 52,600.00 |
| Check | 08/19/2019 | TRAN... | EQUIPMENT ... | 1006000 · CASH IN ... | X | 1005000 · CAS... | | 26,300.00 |
| Bill | 08/19/2019 | RI80820 | RENTAL 08/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,500.00 |
| Bill | 08/19/2019 | RI80821 | RENTAL 08/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 08/19/2019 | RI80822 | RENTAL 08/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,800.00 |
| Credit | 08/21/2019 | RC13... | RENTAL 08/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | 100.00 | |
| Bill | 08/21/2019 | RI80863 | RENTAL 08/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 42.87 |
| Bill Pmt -Check | 08/21/2019 | ACH | | 1005000 · CASH IN ... | | 20000 · Accou... | | 26,300.00 |
| Bill | 08/26/2019 | RI80993 | RENTAL 08/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,600.00 |
| Bill | 08/26/2019 | RI80994 | RENTAL 08/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 08/26/2019 | RI80995 | RENTAL 08/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,700.00 |
| Bill Pmt -Check | 08/28/2019 | ACH | | 1005000 · CASH IN ... | | 20000 · Accou... | | 24,242.87 |
| Bill Pmt -Check | 08/28/2019 | ACH | RENTAL 08/1... | 1005000 · CASH IN ... | | 20000 · Accou... | | 2,000.00 |
| Bill | 09/04/2019 | RI81505 | RENTAL 09/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,700.00 |
| Bill | 09/04/2019 | RI81506 | RENTAL 09/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 09/04/2019 | RI81507 | RENTAL 09/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,600.00 |
| General Journal | 09/04/2019 | GNLN... | CREDIT TO A... | 1815000 · DEPOSIT... | | 20000 · Accou... | | 50,000.00 |
| Bill Pmt -Check | 09/05/2019 | ACHD... | | 1005000 · CASH IN ... | | 20000 · Accou... | | 26,300.00 |
| Bill | 09/09/2019 | RI81640 | RENTAL 09/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,600.00 |
| Bill | 09/09/2019 | RI81641 | RENTAL 09/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 09/09/2019 | RI81642 | RENTAL 09/0... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,700.00 |
| Bill Pmt -Check | 09/11/2019 | ACHD... | | 1005000 · CASH IN ... | | 20000 · Accou... | | 26,300.00 |
| Bill | 09/16/2019 | RI81866 | RENTAL 09/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,600.00 |
| Bill | 09/16/2019 | RI81867 | RENTAL 09/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 09/16/2019 | RI81868 | RENTAL 09/1... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,700.00 |
| Bill Pmt -Check | 09/18/2019 | ACHD... | | 1005000 · CASH IN ... | | 20000 · Accou... | | 26,300.00 |
| Bill | 09/23/2019 | RI82040 | RENTAL 09/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 16,600.00 |
| Bill | 09/23/2019 | RI82041 | RENTAL 09/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 4,000.00 |
| Bill | 09/23/2019 | RI82042 | RENTAL 09/2... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 5,700.00 |
| Bill | 09/30/2019 | RI822... | RENTAL 09/3... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 9,458.72 |
| Bill | 09/30/2019 | RI823... | RENTAL 09/3... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 2,285.72 |
| Bill | 09/30/2019 | RI823... | RENTAL 09/3... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 3,257.16 |
| **COMPASS LEASE LLC - POST** | | | | | | | | |
| Bill | 09/30/2019 | RI823... | RENTAL 09/3... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 1,714.28 |
| Bill | 09/30/2019 | RI822... | RENTAL 09/3... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 7,114.28 |
| Bill | 09/30/2019 | RI823... | RENTAL 09/3... | 20000 · Accounts Pa... | | 4170000 · EQ... | | 2,442.84 |
| **CONTRACTORS FENCE & GATE SERVICE** | | | | | | | | |
| Bill Pmt -Check | 09/03/2019 | | QuickBooks g... | 1006000 · CASH IN ... | X | 20000 · Accou... | 0.00 | |
| Credit | 09/03/2019 | TW AP | | 20000 · Accounts Pa... | | 5120000 · REP... | 4,515.00 | |
| Bill | 09/03/2019 | S7899... | CHAIN REPAI... | 20000 · Accounts Pa... | | 5120000 · REP... | | 598.95 |
| Bill Pmt -Check | 09/03/2019 | | QuickBooks g... | 1006000 · CASH IN ... | X | 20000 · Accou... | 0.00 | |
| **COSCO CONTAINER LINES AMERICAS INC** | | | | | | | | |
| Bill | 09/19/2019 | PDCH... | | 20000 · Accounts Pa... | | 1035000 · BO... | | 3,225.00 |
| Bill Pmt -Check | 09/20/2019 | 141829 | NSF -returned | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,225.00 |
| **CUMMINS BRIDGEWAY LLC** | | | | | | | | |
| Bill | 09/01/2019 | PYCM... | | 20000 · Accounts Pa... | | 4310000 · R &... | | 1,162.40 |
| **DANNY COLLINS** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 834.50 |
| Bill Pmt -Check | 09/27/2019 | 141869 | | 1006000 · CASH IN ... | | 20000 · Accou... | | 834.50 |

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| **DIANE MACDONALD** | | | | | | | | |
| Bill Pmt -Check | 09/27/2019 | 141870 | VOID: VOID ... | 1006000 · CASH IN ... | X | 20000 · Accou... | 0.00 | |
| **DIRECT CHASSISLINK INC** | | | | | | | | |
| Bill Pmt -Check | 07/26/2019 | 141772 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 190.00 |
| Bill | 08/01/2019 | DYCO... | | 20000 · Accounts Pa... | | 1035000 · BO... | | 190.00 |
| Bill | 08/01/2019 | MR00... | | 20000 · Accounts Pa... | | 1035000 · BO... | | 137.00 |
| Bill | 08/01/2019 | DBCO... | | 20000 · Accounts Pa... | | 1035000 · BO... | | 47.50 |
| Bill | 08/07/2019 | DYCO... | | 20000 · Accounts Pa... | | 1035000 · BO... | | 47.50 |
| Bill Pmt -Check | 09/13/2019 | 141815 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 422.00 |
| General Journal | 09/30/2019 | GNLN... | DIRECT CHA... | 4170000 · EQUIPME... | | -SPLIT- | 422.00 | |
| **DISC** | | | | | | | | |
| Bill Pmt -Check | 07/05/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,250.00 |
| Bill Pmt -Check | 07/09/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 7,500.00 |
| Bill Pmt -Check | 07/12/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,000.00 |
| Bill Pmt -Check | 07/16/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,500.00 |
| Bill Pmt -Check | 07/19/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,500.00 |
| Bill Pmt -Check | 07/19/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,500.00 |
| Bill Pmt -Check | 07/26/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,500.00 |
| Bill | 07/31/2019 | 1907 | | 20000 · Accounts Pa... | | -SPLIT- | | 50,310.73 |
| Bill Pmt -Check | 07/31/2019 | | QuickBooks g... | 1006000 · CASH IN ... | X | 20000 · Accou... | 0.00 | |
| Bill | 08/06/2019 | 190806 | | 20000 · Accounts Pa... | | -SPLIT- | | 732.34 |
| Bill | 08/19/2019 | JDC2... | | 20000 · Accounts Pa... | | 5066000 · SER... | | 2,553.55 |
| Bill Pmt -Check | 08/19/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,553.55 |
| Bill | 08/31/2019 | 1908 | | 20000 · Accounts Pa... | | 5092000 · OFF... | | 3,661.90 |
| Bill | 09/01/2019 | 19080... | | 20000 · Accounts Pa... | | -SPLIT- | | 1,508.42 |
| Bill Pmt -Check | 09/01/2019 | | QuickBooks g... | 1006000 · CASH IN ... | X | 20000 · Accou... | 0.00 | |
| Check | 09/04/2019 | WIRE | | 1006000 · CASH IN ... | X | 1165000 · BR... | | 2,193.00 |
| Bill | 09/13/2019 | JDC2... | | 20000 · Accounts Pa... | | 1035000 · BO... | | 2,168.55 |
| Bill Pmt -Check | 09/18/2019 | 141825 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,168.55 |
| Bill Pmt -Check | 09/26/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 830.77 |
| Bill | 09/30/2019 | 190930 | | 20000 · Accounts Pa... | | -SPLIT- | | 5,423.24 |
| Bill Pmt -Check | 09/30/2019 | | QuickBooks g... | 1006000 · CASH IN ... | X | 20000 · Accou... | 0.00 | |
| Bill | 10/03/2019 | 191003 | | 20000 · Accounts Pa... | | -SPLIT- | | 2,496.21 |
| **DMPS** | | | | | | | | |
| Bill | 08/08/2019 | AUG | | 20000 · Accounts Pa... | | 5050000 · PR... | | 911.84 |
| Bill Pmt -Check | 08/08/2019 | 19080... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 911.84 |
| Check | 09/05/2019 | ACHD... | | 1006000 · CASH IN ... | X | 5050000 · PR... | | 199.57 |
| Check | 09/05/2019 | ACHD... | | 1006000 · CASH IN ... | X | 5050000 · PR... | | 638.68 |
| **DRIVER LOGISTICS** | | | | | | | | |
| Bill Pmt -Check | 07/05/2019 | 141747 | W/E 05/25/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 12,543.25 |
| Bill | 07/06/2019 | 180276 | W/E 07/06/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 12,047.51 |
| Bill Pmt -Check | 07/12/2019 | 141751 | W/E 06/01/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 9,235.06 |
| Bill | 07/13/2019 | 180284 | W/E 07/13/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 14,812.95 |
| Bill Pmt -Check | 07/19/2019 | 141756 | W/E 06/08/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 13,801.37 |
| Bill | 07/20/2019 | 180290 | W/E 07/20/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 14,322.15 |
| Bill Pmt -Check | 07/26/2019 | 141765 | W/E 06/15/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 11,095.49 |
| Bill | 07/27/2019 | 180301 | W/E 07/27/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 14,082.40 |
| Bill Pmt -Check | 08/02/2019 | 141776 | W/E 06/29/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 19,217.32 |
| Bill | 08/03/2019 | 180311 | W/E 08/03/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 15,360.42 |
| Bill Pmt -Check | 08/09/2019 | 141780 | W/E 07/06/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 12,047.51 |
| Bill | 08/10/2019 | 180323 | W/E 08/10/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 16,243.88 |
| Bill Pmt -Check | 08/16/2019 | 141784 | W/E 07/13/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 14,812.95 |
| Bill | 08/17/2019 | 180334 | W/E 08/17/19 | 20000 · Accounts Pa... | | 1035000 · BO... | | 15,140.57 |
| Bill Pmt -Check | 08/23/2019 | 141791 | W/E 07/20/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 14,322.15 |
| Bill | 08/24/2019 | 180342 | W/E 08/24/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 16,896.30 |
| Bill Pmt -Check | 08/30/2019 | 141796 | W/E 07/27/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 14,082.40 |
| Bill | 08/31/2019 | 180352 | W/E 08/31/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 13,330.80 |
| Bill Pmt -Check | 09/06/2019 | 141802 | W/E 08/03/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 15,360.42 |
| Bill | 09/07/2019 | 180362 | W/E 09/07/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 11,424.95 |
| Bill Pmt -Check | 09/13/2019 | 141811 | W/E 08/10/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 16,243.88 |
| Bill | 09/14/2019 | 18035... | W/E 09/14/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 15,340.54 |
| Bill Pmt -Check | 09/20/2019 | 141827 | W/E 08/17/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 15,140.57 |
| Bill | 09/21/2019 | 180360 | W/E 09/21/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 15,463.54 |
| Bill | 09/28/2019 | 180366 | W/E 09/28/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 13,637.25 |
| **EASTMAN & SMITH LTD** | | | | | | | | |
| General Journal | 08/01/2019 | GNLN... | ADVANTAGE... | 4170000 · EQUIPME... | | 1815000 · DEP... | 9,100.00 | |
| General Journal | 09/01/2019 | GNLN... | STORAGE T... | 4170000 · EQUIPME... | | 1815000 · DEP... | 9,100.00 | |
| **FLEXI-VAN LEASING INC** | | | | | | | | |
| Bill | 08/01/2019 | 15M19... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 200.25 |
| Bill Pmt -Check | 09/13/2019 | 141820 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 200.25 |
| **FOURTEENTH** | | | | | | | | |
| General Journal | 09/04/2019 | ADVN... | | 2605000 · TALMER ... | | 1006000 · CAS... | | 105,000.00 |
| General Journal | 09/06/2019 | ADVN... | | 2605000 · TALMER ... | | 1006000 · CAS... | | 105,000.00 |
| General Journal | 09/10/2019 | ADVA... | | 2605000 · TALMER ... | | 1006000 · CAS... | | 110,000.00 |
| General Journal | 09/17/2019 | ADVA... | | 2605000 · TALMER ... | | 1006000 · CAS... | | 100,000.00 |
| General Journal | 09/19/2019 | ADVA... | | 2605000 · TALMER ... | | 1006000 · CAS... | | 93,991.65 |
| General Journal | 09/25/2019 | ADVA... | | 2605000 · TALMER ... | | 1006000 · CAS... | | 60,000.00 |

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **GE TF TRUST** | | | | | | | | |
| Bill | 07/15/2019 | 1907 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 26,625.00 |
| Bill Pmt -Check | 07/16/2019 | 19071... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 26,625.00 |
| Bill | 08/15/2019 | 1908 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 26,625.00 |
| Bill Pmt -Check | 08/19/2019 | 19081... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 26,625.00 |
| Bill | 09/17/2019 | 1909 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 26,625.00 |
| Bill Pmt -Check | 09/17/2019 | ACHD... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 26,625.00 |
| **GEORGE A BEARD** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 888.52 |
| Bill Pmt -Check | 09/27/2019 | 141871 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 888.52 |
| **GREAT LAKES BUSINESS CREDIT** | | | | | | | | |
| Bill | 08/16/2019 | FACC01 | | 20000 · Accounts Pa... | | 1230000 · PRE... | | 3,500.00 |
| Bill Pmt -Check | 08/16/2019 | 141787 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,500.00 |
| **GROUND CONTROL PROPERTY SERVICES** | | | | | | | | |
| Bill Pmt -Check | 08/02/2019 | 141775 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,000.00 |
| **GUARDIAN FLEX PLAN** | | | | | | | | |
| Bill | 08/01/2019 | 1908 | 1907 | 20000 · Accounts Pa... | | 5195000 · INS... | | 2,020.55 |
| Bill Pmt -Check | 08/01/2019 | ACH | 1907 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,020.55 |
| Bill | 09/03/2019 | 1909 | 1909 | 20000 · Accounts Pa... | | 5195000 · INS... | | 2,942.36 |
| Bill Pmt -Check | 09/03/2019 | ACHD... | 1909 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,942.36 |
| Bill | 10/01/2019 | 1910 | 1910 | 20000 · Accounts Pa... | | 5195000 · INS... | | 2,534.61 |
| Bill Pmt -Check | 10/01/2019 | ACHD... | 1910 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,534.61 |
| **GUEST, OLDS & WEST PLC** | | | | | | | | |
| Bill Pmt -Check | 07/05/2019 | 141748 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,235.00 |
| Bill | 07/31/2019 | 19887 | FACA | 20000 · Accounts Pa... | | 5050000 · PR... | | 5,115.00 |
| Bill | 07/31/2019 | 19888 | | 20000 · Accounts Pa... | | 5050000 · PR... | | 660.00 |
| Bill | 08/31/2019 | 19930 | FACA | 20000 · Accounts Pa... | | 5050000 · PR... | | 5,730.00 |
| Bill | 08/31/2019 | 19929 | | 20000 · Accounts Pa... | | 5050000 · PR... | | 714.00 |
| Bill Pmt -Check | 09/10/2019 | 141810 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,730.00 |
| **HAPAG-LLOYD AMERICA INC** | | | | | | | | |
| Bill | 07/05/2019 | 21173... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 250.00 |
| Bill | 08/01/2019 | 21174... | 07/17/19 | 20000 · Accounts Pa... | | 4170000 · EQ... | | 1,000.00 |
| Bill | 08/01/2019 | 21174... | 07/18/19 | 20000 · Accounts Pa... | | 4170000 · EQ... | | 1,350.00 |
| Bill | 08/01/2019 | 21174... | 07/19/19 | 20000 · Accounts Pa... | | 4170000 · EQ... | | 750.00 |
| Bill | 08/01/2019 | 21174... | 07/25/19 | 20000 · Accounts Pa... | | 4170000 · EQ... | | 2,750.00 |
| Bill | 08/01/2019 | 21174... | 07/26/19 | 20000 · Accounts Pa... | | 4170000 · EQ... | | 750.00 |
| Bill | 08/01/2019 | 21174... | 07/30/19 | 20000 · Accounts Pa... | | 4170000 · EQ... | | 2,050.00 |
| Bill | 08/01/2019 | 21174... | 07/31/19 | 20000 · Accounts Pa... | | 4170000 · EQ... | | 1,350.00 |
| Bill | 08/06/2019 | 21175... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 3,450.00 |
| Bill | 08/08/2019 | 21175... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 2,750.00 |
| Bill Pmt -Check | 08/21/2019 | 20190... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 7,260.00 |
| Bill Pmt -Check | 09/06/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 13,100.00 |
| **HI-LO INDUSTRIAL TRUCKS COMPANY** | | | | | | | | |
| Bill | 07/09/2019 | 140477 | WORLD LIFT... | 20000 · Accounts Pa... | | 1035000 · BO... | | 1,110.68 |
| Bill | 08/02/2019 | 140727 | WORLD LIFT... | 20000 · Accounts Pa... | | 4311025 · OU... | | 270.00 |
| Bill | 08/28/2019 | 140905 | WORLD LIFT... | 20000 · Accounts Pa... | | 4311025 · OU... | | 1,062.39 |
| Bill | 08/26/2019 | 140906 | TCM HILO M... | 20000 · Accounts Pa... | | 4311025 · OU... | | 840.00 |
| Bill Pmt -Check | 09/10/2019 | 141805 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,497.06 |
| **HIGH TECH SECURITY SYSTEMS INC** | | | | | | | | |
| Bill | 08/01/2019 | 03409 | | 20000 · Accounts Pa... | | 5120000 · REP... | | 185.00 |
| **INLAND - WITTERN** | | | | | | | | |
| Bill | 07/10/2019 | 1907 | | 20000 · Accounts Pa... | | 7100000 · VEN... | | 641.62 |
| Bill Pmt -Check | 07/10/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 641.62 |
| Bill | 08/12/2019 | 1908 | | 20000 · Accounts Pa... | | 7100000 · VEN... | | 641.62 |
| Bill Pmt -Check | 08/12/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 641.62 |
| Check | 09/10/2019 | ACHD... | | 1006000 · CASH IN ... | X | 7100000 · VEN... | | 641.62 |
| **IPS Drug Testing** | | | | | | | | |
| Bill | 07/31/2019 | 20190... | 1907 Screeni... | 20000 · Accounts Pa... | | 1035000 · BO... | | 175.00 |
| Bill | 08/14/2019 | 20190... | 1908 Screeni... | 20000 · Accounts Pa... | | 1035000 · BO... | | 140.00 |
| Bill | 08/14/2019 | 20190... | 1908 Screeni... | 20000 · Accounts Pa... | | 1035000 · BO... | | 35.00 |
| Bill Pmt -Check | 09/13/2019 | 141814 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 350.00 |
| **JAMES D GIBSON** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 745.03 |
| Bill Pmt -Check | 09/27/2019 | 141872 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 745.03 |
| **JAMES V. RYAN** | | | | | | | | |
| Bill | 08/31/2019 | 19083... | | 20000 · Accounts Pa... | | 4295000 · FLA... | | 4,848.00 |
| Bill Pmt -Check | 09/13/2019 | 141813 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 4,848.00 |
| **JDC TEK** | | | | | | | | |
| Bill | 09/01/2019 | 5209C... | | 20000 · Accounts Pa... | | 5065000 · OFF... | | 3,419.91 |

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| **JEBCO INVESTMENTS, LC** | | | | | | | | |
| Bill | 07/06/2019 | 190706 | W/E 07/06/19 | 20000 · Accounts Pa... | | -SPLIT- | | 4,136.05 |
| Bill Pmt -Check | 07/09/2019 | 1907 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 9,228.39 |
| Bill Pmt -Check | 07/10/2019 | TRAN... | W/E 07/06/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 4,136.05 |
| Bill | 07/13/2019 | 190713 | W/E 07/13/19 | 20000 · Accounts Pa... | | -SPLIT- | | 2,943.98 |
| Bill Pmt -Check | 07/17/2019 | TRAN... | W/E 07/13/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,943.98 |
| Bill | 07/20/2019 | 190720 | W/E 07/20/19 | 20000 · Accounts Pa... | | -SPLIT- | | 2,982.84 |
| Check | 07/22/2019 | EFT | | 1006000 · CASH IN ... | X | 1145000 · N/P ... | | 500.00 |
| Bill Pmt -Check | 07/24/2019 | TRAN... | W/E 07/20/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,982.84 |
| Bill | 07/27/2019 | 190727 | W/E 07/27/19 | 20000 · Accounts Pa... | | -SPLIT- | | 2,826.29 |
| Bill Pmt -Check | 07/31/2019 | TRAN... | W/E 07/27/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,826.29 |
| Bill | 08/01/2019 | 1908R... | | 20000 · Accounts Pa... | | 5130000 · RENT | | 9,228.39 |
| Bill | 08/03/2019 | 190803 | W/E 08/03/19 | 20000 · Accounts Pa... | | -SPLIT- | | 3,136.86 |
| Bill Pmt -Check | 08/07/2019 | TRAN... | W/E 08/03/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,136.86 |
| Bill | 08/10/2019 | 190810 | W/E 08/10/19 | 20000 · Accounts Pa... | | -SPLIT- | | 3,241.52 |
| Bill Pmt -Check | 08/12/2019 | TRAN... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 9,228.39 |
| Bill Pmt -Check | 08/14/2019 | TRAN... | W/E 08/10/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,241.52 |
| Bill | 08/17/2019 | 190817 | W/E 08/17/19 | 20000 · Accounts Pa... | | -SPLIT- | | 3,036.13 |
| Bill Pmt -Check | 08/21/2019 | TRAN... | W/E 08/17/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,036.13 |
| Bill | 08/22/2019 | RENT | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 500.00 |
| Bill Pmt -Check | 08/22/2019 | 19082... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 500.00 |
| Bill | 08/24/2019 | 190824 | W/E 08/24/19 | 20000 · Accounts Pa... | | -SPLIT- | | 2,856.64 |
| Bill Pmt -Check | 08/30/2019 | TRAN... | W/E 08/24/19 | 1004000 · CASH IN ... | X | 20000 · Accou... | | 976.84 |
| Bill Pmt -Check | 08/30/2019 | TRAN... | W/E 08/24/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,879.80 |
| Bill | 08/31/2019 | 190831 | W/E 08/31/19 | 20000 · Accounts Pa... | | -SPLIT- | | 2,971.36 |
| Bill | 09/01/2019 | 1909R... | | 20000 · Accounts Pa... | | 5130000 · RENT | | 11,941.39 |
| Bill Pmt -Check | 09/04/2019 | TRAN... | W/E 08/31/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,971.36 |
| Bill | 09/07/2019 | 190907 | W/E 09/07/19 | 20000 · Accounts Pa... | | -SPLIT- | | 3,148.25 |
| Check | 09/10/2019 | TRAN... | | 1006000 · CASH IN ... | X | 5130000 · RENT | | 500.00 |
| Bill Pmt -Check | 09/11/2019 | TRAN... | W/E 09/07/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,148.25 |
| Check | 09/11/2019 | TRAN... | | 1006000 · CASH IN ... | X | 5130000 · RENT | | 12,000.00 |
| Bill | 09/14/2019 | 190914 | W/E 09/14/19 | 20000 · Accounts Pa... | | -SPLIT- | | 3,055.74 |
| Bill | 09/21/2019 | 190921 | W/E 09/21/19 | 20000 · Accounts Pa... | | -SPLIT- | | 3,359.91 |
| Bill Pmt -Check | 09/26/2019 | TRAN... | W/E 09/21/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,359.91 |
| **JEFF HANCE** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,140.69 |
| Bill Pmt -Check | 09/27/2019 | 141873 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,140.69 |
| **JOHN REDDINGTON** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 949.73 |
| Bill Pmt -Check | 09/27/2019 | 141874 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 949.73 |
| **JOHN T RILEY** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,272.30 |
| Bill Pmt -Check | 09/27/2019 | 141875 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,272.30 |
| **KVM DOOR SYSTEMS INC** | | | | | | | | |
| Bill | 07/09/2019 | 268598 | DOORS 24/4... | 20000 · Accounts Pa... | | 5120000 · REP... | | 361.20 |
| **LAKESHORE UTILITY TRAILER** | | | | | | | | |
| Bill | 08/15/2019 | WI992... | UNIT 536938 | 20000 · Accounts Pa... | | 4311050 · OU... | | 1,169.86 |
| Bill | 09/13/2019 | WI991... | UNIT 536906 | 20000 · Accounts Pa... | | 4311050 · OU... | | 4,123.98 |
| Bill Pmt -Check | 09/20/2019 | 141830 | UNIT 536906 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 4,123.98 |
| **LOEB TERM SOLUTIONS** | | | | | | | | |
| Check | 08/19/2019 | WIRE | | 1006000 · CASH IN ... | X | 1230000 · PRE... | | 10,000.00 |
| **M & J REPAIR, INC** | | | | | | | | |
| Bill | 07/24/2019 | R1452 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 12,360.00 |
| Bill Pmt -Check | 07/24/2019 | 141764 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 12,360.00 |
| Bill | 08/24/2019 | R1450... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 12,840.00 |
| Bill Pmt -Check | 09/04/2019 | 141801 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 12,840.00 |
| **MARIO WILSON** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 903.27 |
| Bill Pmt -Check | 09/27/2019 | 141876 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 903.27 |
| **MARLON HAMMOND** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,361.31 |
| Bill Pmt -Check | 09/27/2019 | 141877 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,361.31 |
| **MATTI A SUNI** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1160000 · EMP... | | 523.71 |
| Bill Pmt -Check | 09/27/2019 | 141878 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 523.71 |
| **MECHANICAL HEATING & COOLING** | | | | | | | | |
| Bill | 08/20/2019 | 67726... | | 20000 · Accounts Pa... | | 5115000 · R &... | | 320.00 |
| Bill Pmt -Check | 08/20/2019 | 141789 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 320.00 |
| **MEDITERRANEAN SHIPPING COMPANY** | | | | | | | | |
| Bill Pmt -Check | 07/26/2019 | 141770 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 320.00 |
| Bill | 08/09/2019 | 10000... | | 20000 · Accounts Pa... | | 1035000 · BO... | | 115.00 |
| Bill Pmt -Check | 09/13/2019 | 141819 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 115.00 |
| **MICHAEL DEAN** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 921.41 |
| Bill Pmt -Check | 09/27/2019 | 141879 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 921.41 |
| **MICHAEL L THOMPKINS** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,179.03 |
| Bill Pmt -Check | 09/27/2019 | 141880 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,179.03 |

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **MIES AND COMPANY INC** | | | | | | | | |
| Bill | 07/08/2019 | 3996 | | 20000 · Accounts Pa... | | -SPLIT- | | 3,116.00 |
| Bill Pmt -Check | 07/12/2019 | 141754 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 7,258.00 |
| Bill | 07/15/2019 | 3998 | | 20000 · Accounts Pa... | | -SPLIT- | | 6,118.00 |
| Bill | 07/17/2019 | 071719 | | 20000 · Accounts Pa... | | -SPLIT- | | 20,000.00 |
| Bill | 07/22/2019 | 4000 | | 20000 · Accounts Pa... | | -SPLIT- | | 7,334.00 |
| Bill | 07/29/2019 | 4001 | | 20000 · Accounts Pa... | | -SPLIT- | | 6,916.00 |
| Bill | 08/05/2019 | 4004 | | 20000 · Accounts Pa... | | -SPLIT- | | 8,246.00 |
| Bill | 08/12/2019 | 4005 | | 20000 · Accounts Pa... | | -SPLIT- | | 7,714.00 |
| Bill | 08/19/2019 | 4007 | | 20000 · Accounts Pa... | | -SPLIT- | | 8,474.00 |
| Bill | 08/26/2019 | 4008 | | 20000 · Accounts Pa... | | -SPLIT- | | 6,422.00 |
| General Journal | 08/30/2019 | 4987 | LOAN | 2000000 · CUSTOM... | | 2540000 · NO... | 20,000.00 | |
| Bill | 08/31/2019 | 4011 | | 20000 · Accounts Pa... | | -SPLIT- | | 7,334.00 |
| Bill Pmt -Check | 09/03/2019 | 141799 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 7,866.00 |
| Bill | 09/09/2019 | 4012 | | 20000 · Accounts Pa... | | 5050000 · PR... | | 6,802.00 |
| Bill Pmt -Check | 09/10/2019 | 141806 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 4,940.00 |
| Bill | 09/16/2019 | 4014 | | 20000 · Accounts Pa... | | -SPLIT- | | 6,270.00 |
| Bill | 09/23/2019 | 4015 | | 20000 · Accounts Pa... | | -SPLIT- | | 9,196.00 |
| Bill | 09/30/2019 | 4017 | | 20000 · Accounts Pa... | | 5050000 · PR... | | 8,930.00 |
| Bill | 09/30/2019 | 4018 | | 20000 · Accounts Pa... | | 5050000 · PR... | | 8,664.00 |
| **MIMS ROBINSON** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,222.74 |
| Bill Pmt -Check | 09/27/2019 | 141881 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,222.74 |
| **NACPC** | | | | | | | | |
| Bill | 08/19/2019 | NPCO... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 32.50 |
| Bill Pmt -Check | 09/13/2019 | 141816 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 32.50 |
| **NATIONAL INDUSTRIAL MAINTENANCE-MICHIGAN** | | | | | | | | |
| Bill Pmt -Check | 09/13/2019 | 141824 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 580.00 |
| **NATIONAL INTERSTATE** | | | | | | | | |
| Bill | 07/15/2019 | PHYD... | | 20000 · Accounts Pa... | | 4210000 · INS... | | 10,000.00 |
| Bill Pmt -Check | 07/15/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 10,000.00 |
| Bill Pmt -Check | 07/15/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 75,955.90 |
| Bill | 07/17/2019 | 1486365 | | 20000 · Accounts Pa... | | 1200000 · PRE... | | 75,952.90 |
| Bill Pmt -Check | 08/12/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 75,952.90 |
| Bill | 08/15/2019 | PHYD... | | 20000 · Accounts Pa... | | 1200000 · PRE... | | 10,000.00 |
| **NIGHT OWL TRUCK REPAIR & TRUCKING** | | | | | | | | |
| Bill | 08/30/2019 | 19-03 | 533276 | 20000 · Accounts Pa... | | 4311050 · OU... | | 289.00 |
| **OCEAN NETWORK EXPRESS** | | | | | | | | |
| Bill Pmt -Check | 07/26/2019 | 141769 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 700.00 |
| Bill | 08/01/2019 | UST1... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 280.00 |
| Bill | 08/01/2019 | UST1... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 840.00 |
| Bill Pmt -Check | 09/13/2019 | 141817 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,120.00 |
| **OMNITRACS** | | | | | | | | |
| Bill | 09/01/2019 | 33017... | DISPLAY CA... | 20000 · Accounts Pa... | | 4175000 · SER... | | 182.32 |
| **PAUL KRAFT** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,102.66 |
| Bill Pmt -Check | 09/27/2019 | 141882 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,102.66 |
| **PENSKE** | | | | | | | | |
| Bill | 07/08/2019 | PMT 6 | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 07/08/2019 | 19070... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill Pmt -Check | 07/08/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 38,913.82 |
| Bill | 07/09/2019 | 00162... | FUEL - RENT... | 20000 · Accounts Pa... | | 4200000 · GAS... | | 5.70 |
| Bill | 07/10/2019 | 00162... | COLLISION 3... | 20000 · Accounts Pa... | | 4311025 · OU... | | 1,038.55 |
| Bill | 07/10/2019 | 00162... | MAINTENANCE | 20000 · Accounts Pa... | | -SPLIT- | | 915.58 |
| Bill | 07/12/2019 | PMT 7 | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 07/12/2019 | 19071... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 07/17/2019 | 00162... | MAINTENANCE | 20000 · Accounts Pa... | | -SPLIT- | | 309.47 |
| Bill | 07/18/2019 | PMT 8 | PMT 8 | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill | 07/26/2019 | PMT 9 | PMT 9 | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 07/26/2019 | WIRE | POWER | 1006000 · CASH IN ... | X | 20000 · Accou... | | 60,000.00 |
| Bill | 07/31/2019 | 00163... | POWER | 20000 · Accounts Pa... | | 4170000 · EQ... | | 163,375.00 |
| Bill | 07/31/2019 | 00163... | MILEAGE 467... | 20000 · Accounts Pa... | | 4311025 · OU... | | 37,497.01 |
| Bill | 08/02/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 08/02/2019 | 19080... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 08/02/2019 | 00164... | | 20000 · Accounts Pa... | | 4300000 · VEH... | | 1,055.12 |
| Bill | 08/02/2019 | 00164... | MAINTENANCE | 20000 · Accounts Pa... | | -SPLIT- | | 1,728.47 |
| Bill Pmt -Check | 08/06/2019 | ACH | MAINTENANCE | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill Pmt -Check | 08/06/2019 | ACH | POWER | 1006000 · CASH IN ... | X | 20000 · Accou... | | 53,011.81 |
| Bill | 08/07/2019 | 00164... | 319632 | 20000 · Accounts Pa... | | 4311025 · OU... | | 293.54 |
| Bill | 08/09/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 08/09/2019 | 19080... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 08/14/2019 | 00164... | MAINTENANCE | 20000 · Accounts Pa... | | 4311025 · OU... | | 81.36 |
| Bill | 08/16/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 08/16/2019 | 19081... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 08/21/2019 | 00164... | MAINTENANCE | 20000 · Accounts Pa... | | -SPLIT- | | 3,286.40 |
| Bill | 08/21/2019 | 00164... | MAINTENANCE | 20000 · Accounts Pa... | | 4311025 · OU... | | 2,484.27 |
| Bill | 08/21/2019 | 00164... | MAINTENANCE | 20000 · Accounts Pa... | | 4311025 · OU... | | 2,795.94 |
| Bill | 08/21/2019 | 00164... | MAINTENANCE | 20000 · Accounts Pa... | | 4311025 · OU... | | 5,609.79 |

Page 8

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Bill | 08/21/2019 | 00164... | MAINTENANCE | 20000 · Accounts Pa... | | 4311025 · OU... | | 5,017.34 |
| Bill | 08/23/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 08/23/2019 | 19082... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 08/28/2019 | 00165... | MAINTENANCE | 20000 · Accounts Pa... | | -SPLIT- | | 878.68 |
| Bill | 08/29/2019 | 00165... | MILEAGE 387... | 20000 · Accounts Pa... | | 4311025 · OU... | | 31,039.16 |
| Bill | 08/29/2019 | 00165... | POWER | 20000 · Accounts Pa... | | 4170000 · EQ... | | 163,375.00 |
| Bill | 08/30/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 08/30/2019 | 19083... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 09/04/2019 | 00165... | TOLLS | 20000 · Accounts Pa... | | -SPLIT- | | 60.00 |
| Bill | 09/04/2019 | 00165... | MAINTENANCE | 20000 · Accounts Pa... | | -SPLIT- | | 286.35 |
| Bill | 09/06/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 09/06/2019 | 19090... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill Pmt -Check | 09/09/2019 | WIRE | POWER | 1006000 · CASH IN ... | X | 20000 · Accou... | | 80,000.00 |
| Bill | 09/11/2019 | 00166... | MAINTENANCE | 20000 · Accounts Pa... | | -SPLIT- | | 455.22 |
| Bill | 09/13/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 09/13/2019 | 19091... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 09/18/2019 | 00166... | | 20000 · Accounts Pa... | | -SPLIT- | | 134.50 |
| Bill | 09/20/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 09/20/2019 | 19092... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 09/25/2019 | 00166... | | 20000 · Accounts Pa... | | -SPLIT- | | 193.80 |
| Bill | 09/27/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 3,666.30 |
| Bill Pmt -Check | 09/27/2019 | 19092... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 09/27/2019 | 00167... | MILEAGE 622... | 20000 · Accounts Pa... | | 4311025 · OU... | | 49,501.56 |
| Bill | 09/27/2019 | 00167... | POWER | 20000 · Accounts Pa... | | 4170000 · EQ... | | 163,375.00 |
| Bill | 10/02/2019 | 00167... | | 20000 · Accounts Pa... | | 4311025 · OU... | | 231.36 |
| Bill | 10/03/2019 | 00168... | PRE PETITION | 20000 · Accounts Pa... | | -SPLIT- | | 166.52 |
| **PETTY CASH** | | | | | | | | |
| Check | 07/08/2019 | 141229 | | 1006000 · CASH IN ... | X | 4345000 · TRA... | | 5,000.00 |
| Check | 07/16/2019 | 141231 | | 1006000 · CASH IN ... | X | 4345000 · TRA... | | 5,000.00 |
| Bill | 07/23/2019 | 14176... | | 20000 · Accounts Pa... | | 4345000 · TRA... | | 5,000.00 |
| Bill Pmt -Check | 07/23/2019 | 141763 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 5,000.00 |
| Bill | 08/13/2019 | 141232 | | 20000 · Accounts Pa... | | 4345000 · TRA... | | 3,500.00 |
| Bill Pmt -Check | 08/13/2019 | 141232 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,500.00 |
| Check | 09/06/2019 | 141233 | | 1006000 · CASH IN ... | X | 4345000 · TRA... | | 3,000.00 |
| Bill | 09/11/2019 | 141234 | PETTY CASH | 20000 · Accounts Pa... | | 4345000 · TRA... | | 3,500.00 |
| Bill Pmt -Check | 09/11/2019 | 141234 | PETTY CASH | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,500.00 |
| **PITNEY BOWES** | | | | | | | | |
| Bill | 07/24/2019 | 33093... | | 20000 · Accounts Pa... | | 5060000 · OFF... | | 415.14 |
| Bill | 08/29/2019 | 33095... | | 20000 · Accounts Pa... | | 5200000 · PR... | | 77.28 |
| **QUAKER STATE MORTGAGE CORP** | | | | | | | | |
| Check | 09/13/2019 | WIRE | MORTGAGE ... | 1006000 · CASH IN ... | X | 5260000 · BAN... | | 7,500.00 |
| **QUICK FUEL FLEET SERVICES** | | | | | | | | |
| Bill Pmt -Check | 07/16/2019 | 141759 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,000.00 |
| Bill Pmt -Check | 08/23/2019 | 141793 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,000.00 |
| **QUICKBOOKS** | | | | | | | | |
| Bill | 07/31/2019 | P1-1908 | 1908 | 20000 · Accounts Pa... | | 5065000 · OFF... | | 109.98 |
| Bill Pmt -Check | 07/31/2019 | ACH | 1908 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 109.98 |
| Bill | 09/03/2019 | P1-1909 | 1908 | 20000 · Accounts Pa... | | 5065000 · OFF... | | 109.98 |
| Bill Pmt -Check | 09/03/2019 | ACHD... | 1908 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 109.98 |
| Bill | 10/01/2019 | P1-1910 | | 20000 · Accounts Pa... | | 5065000 · OFF... | | 109.98 |
| Bill Pmt -Check | 10/01/2019 | ACHD... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 109.98 |
| **RACHAEL LOVELESS** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 516.22 |
| Bill Pmt -Check | 09/27/2019 | 141883 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 516.22 |
| **RAYMOND SIMMONS** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,267.04 |
| Bill Pmt -Check | 09/27/2019 | 141884 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,267.04 |
| **RKA PETROLEUM** | | | | | | | | |
| Bill | 07/05/2019 | 0181444 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 399.75 |
| Bill | 07/05/2019 | 0181495 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 5,087.36 |
| Bill | 07/09/2019 | 0181735 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,521.66 |
| Bill | 07/09/2019 | 0181863 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 5,121.21 |
| Bill | 07/09/2019 | 0181876 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 353.17 |
| Bill | 07/10/2019 | 0181974 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,360.50 |
| Bill | 07/11/2019 | 0182090 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,442.06 |
| Bill Pmt -Check | 07/11/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 36,957.53 |
| Bill | 07/12/2019 | 0182197 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 455.17 |
| Bill | 07/12/2019 | 0182239 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,872.09 |
| Bill | 07/16/2019 | 0182318 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,038.73 |
| Bill | 07/16/2019 | 0182382 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,577.33 |
| Bill | 07/16/2019 | 0182396 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 291.63 |
| Bill | 07/17/2019 | 0182457 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,512.43 |
| Bill | 07/18/2019 | 0182566 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 5,812.94 |
| Bill | 07/18/2019 | 0183219 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 902.52 |
| Bill | 07/19/2019 | 0182632 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 644.48 |
| Bill | 07/19/2019 | 0182680 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,606.08 |
| Bill Pmt -Check | 07/22/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 31,258.88 |
| Bill | 07/23/2019 | 0182707 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,142.09 |

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| Bill | 07/23/2019 | 0183490 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 5,877.67 |
| Bill | 07/23/2019 | 0183503 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 306.13 |
| Bill | 07/24/2019 | 0183622 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,574.76 |
| Bill | 07/26/2019 | 0183747 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,177.51 |
| Bill | 07/26/2019 | 0183911 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,094.83 |
| Bill Pmt -Check | 07/26/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 30,636.96 |
| Bill | 07/29/2019 | 0184131 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,422.16 |
| Bill | 07/30/2019 | 0184337 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,527.71 |
| Bill | 07/30/2019 | 0184436 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 741.86 |
| Bill | 07/31/2019 | 0183936 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 1,160.06 |
| Bill | 08/01/2019 | 0184485 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,047.46 |
| Bill Pmt -Check | 08/02/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 28,081.41 |
| Bill | 08/02/2019 | 0184686 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,074.10 |
| Bill | 08/02/2019 | 0184771 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 539.75 |
| Bill | 08/03/2019 | 0184827 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,747.41 |
| Bill | 08/05/2019 | 0184869 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,553.50 |
| Bill | 08/06/2019 | 0185031 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 483.36 |
| Bill | 08/07/2019 | 0185018 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,693.15 |
| Bill | 08/07/2019 | 0185191 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,437.32 |
| Bill Pmt -Check | 08/09/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 35,516.11 |
| Bill | 08/09/2019 | 0185357 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,378.34 |
| Bill | 08/09/2019 | 0185563 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 563.92 |
| Bill | 08/09/2019 | 0185610 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,494.30 |
| Bill | 08/13/2019 | 0185733 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 8,282.53 |
| Bill | 08/13/2019 | 0185883 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,232.75 |
| Bill | 08/13/2019 | 0185895 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 483.36 |
| Bill | 08/14/2019 | 0186076 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,802.27 |
| Bill | 08/16/2019 | 0186146 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 8,160.30 |
| Bill | 08/16/2019 | 0186301 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 684.76 |
| Bill | 08/16/2019 | 0186461 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,887.88 |
| Bill | 08/20/2019 | 0186551 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,255.13 |
| Bill | 08/20/2019 | 0186685 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,497.62 |
| Bill | 08/20/2019 | 0186698 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 322.24 |
| Bill Pmt -Check | 08/22/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 41,003.22 |
| Bill | 08/22/2019 | 0186872 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,049.55 |
| Bill | 08/22/2019 | 0187005 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,007.88 |
| Bill | 08/23/2019 | 0187169 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 741.15 |
| Bill | 08/24/2019 | 0187416 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 4,083.46 |
| Bill | 08/26/2019 | 0187311 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 3,145.76 |
| Bill | 08/26/2019 | 0187630 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 8,243.56 |
| Bill | 08/27/2019 | 0187484 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 483.36 |
| Bill | 08/28/2019 | 0187472 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,152.45 |
| Bill | 08/28/2019 | 0187559 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,389.09 |
| Bill | 08/29/2019 | 0187768 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 306.13 |
| Bill | 08/30/2019 | 0187696 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,247.28 |
| Bill | 08/31/2019 | 0187943 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,268.93 |
| Bill | 09/03/2019 | 0188112 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,491.49 |
| Bill | 09/03/2019 | 0188125 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 499.47 |
| Bill Pmt -Check | 09/05/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 31,995.89 |
| Bill | 09/05/2019 | 0188337 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,981.12 |
| Bill | 09/05/2019 | 0188484 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,726.30 |
| Bill | 09/06/2019 | 0188598 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 546.20 |
| Bill | 09/07/2019 | 0188731 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,673.52 |
| Bill | 09/09/2019 | 0188863 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,072.20 |
| Bill | 09/10/2019 | 0188922 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 5,902.13 |
| Bill | 09/10/2019 | 0188935 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 541.36 |
| Bill Pmt -Check | 09/11/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 39,595.15 |
| Bill | 09/12/2019 | 0189092 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,282.66 |
| Bill | 09/12/2019 | 0189222 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 5,866.24 |
| Bill | 09/13/2019 | 0189373 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 286.79 |
| Bill | 09/13/2019 | 0189441 | | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,193.78 |
| **ROBERT WATKINS** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,251.79 |
| Bill Pmt -Check | 09/27/2019 | 141885 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,251.79 |
| **RUSSELL FRENTZ** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,056.23 |
| Bill Pmt -Check | 09/27/2019 | 141886 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,056.23 |
| **SIEGEL GREENFIELD HAYES** | | | | | | | | |
| Bill | 08/31/2019 | 2209 | | 20000 · Accounts Pa... | | 5050000 · PR... | | 30.00 |
| **SIGN-A-RAMA INC** | | | | | | | | |
| Bill Pmt -Check | 09/13/2019 | 141823 | 200 TRAILER ... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 901.00 |

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| **SIMBOL AUTO GLASS** | | | | | | | | |
| Bill | 07/10/2019 | 054083 | REAR WIND... | 20000 · Accounts Pa... | | 4311025 · OU... | | 275.00 |
| Bill Pmt -Check | 07/10/2019 | 141750 | REAR WIND... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 275.00 |
| Bill | 07/23/2019 | 054203 | REAR WIND... | 20000 · Accounts Pa... | | 4311025 · OU... | | 275.00 |
| Bill Pmt -Check | 07/23/2019 | 141761 | REAR WIND... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 275.00 |
| Bill | 07/26/2019 | 054233 | 329186 | 20000 · Accounts Pa... | | 4311025 · OU... | | 275.00 |
| Bill Pmt -Check | 07/26/2019 | 141774 | 329186 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 275.00 |
| Bill | 08/06/2019 | 054314 | 319605 Rear ... | 20000 · Accounts Pa... | | 4311025 · OU... | | 275.00 |
| Bill Pmt -Check | 08/06/2019 | 141779 | 319605 Rear ... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 275.00 |
| Bill | 08/12/2019 | 054371 | 319604 Rear ... | 20000 · Accounts Pa... | | 4311025 · OU... | | 275.00 |
| Bill Pmt -Check | 08/13/2019 | 141783 | 319604 Rear ... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 275.00 |
| Bill | 08/21/2019 | 054429 | 329184 | 20000 · Accounts Pa... | | 4311025 · OU... | | 275.00 |
| Bill Pmt -Check | 08/21/2019 | 141790 | 329184 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 275.00 |
| **SM LINE** | | | | | | | | |
| Bill | 08/01/2019 | LGT0... | | 20000 · Accounts Pa... | | 1035000 · BO... | | 120.00 |
| Bill Pmt -Check | 09/13/2019 | 141822 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 120.00 |
| **SOUTH POINT RADIATOR** | | | | | | | | |
| Bill | 07/15/2019 | S9314 | J70319 | 20000 · Accounts Pa... | | 4311050 · OU... | | 1,432.19 |
| Bill Pmt -Check | 07/15/2019 | 141755 | J70319 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,432.19 |
| Bill | 08/16/2019 | S10023 | J70255 | 20000 · Accounts Pa... | | 4311050 · OU... | | 307.40 |
| Bill Pmt -Check | 08/20/2019 | 141788 | J70255 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 307.40 |
| **SPRINT** | | | | | | | | |
| Bill Pmt -Check | 07/15/2019 | 19071... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 32.75 |
| Bill | 07/22/2019 | 65218... | | 20000 · Accounts Pa... | | 4175000 · SER... | | 33.13 |
| Bill Pmt -Check | 08/08/2019 | 19080... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 33.13 |
| Bill | 08/22/2019 | 65218... | | 20000 · Accounts Pa... | | 4175000 · SER... | | 33.13 |
| Bill Pmt -Check | 09/12/2019 | ACHD... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 33.13 |
| Bill | 09/22/2019 | 65218... | | 20000 · Accounts Pa... | | 4175000 · SER... | | 33.13 |
| **SUBURBAN OCCUPATIONAL HEALTH** | | | | | | | | |
| Bill | 08/16/2019 | 5717 | | 20000 · Accounts Pa... | | 4380000 · PER... | | 65.00 |
| **TAILORED LOGISTICS SOLUTIONS** | | | | | | | | |
| Bill | 08/01/2019 | AUG | 2019 08 HOS... | 20000 · Accounts Pa... | | 5066000 · SER... | | 1,875.00 |
| Bill | 09/01/2019 | 11146 | 2019 09 HOS... | 20000 · Accounts Pa... | | 5066000 · SER... | | 1,875.00 |
| Bill Pmt -Check | 09/10/2019 | 141809 | 2019 08 HOS... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,875.00 |
| **TAMARA K STINE** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 766.56 |
| Bill Pmt -Check | 09/27/2019 | 141887 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 766.56 |
| **TASC** | | | | | | | | |
| Check | 07/26/2019 | 190812 | | 1006000 · CASH IN ... | | 5195000 · INS... | | 100.00 |
| **TCF EQUIPMENT FINANCE** | | | | | | | | |
| Bill | 07/20/2019 | 6115801 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 8,900.00 |
| Bill Pmt -Check | 07/23/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 8,900.00 |
| Bill | 08/20/2019 | 6157127 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 8,900.00 |
| Bill Pmt -Check | 09/06/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 8,900.00 |
| Bill Pmt -Check | 09/11/2019 | WIRE | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 8,900.00 |
| Bill | 09/19/2019 | 6199493 | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 8,900.00 |
| **THOMAS KESTO** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,479.75 |
| Bill Pmt -Check | 09/27/2019 | 141888 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,479.75 |
| **TIMOTHY PRESTON** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 1,006.77 |
| Bill Pmt -Check | 09/27/2019 | 141889 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 1,006.77 |
| **TOBIN WILLIAMS** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 672.02 |
| Bill Pmt -Check | 09/27/2019 | 141890 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 672.02 |
| **TRAC INTERMODAL** | | | | | | | | |
| Bill Pmt -Check | 07/26/2019 | 141771 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 498.75 |
| Bill | 08/01/2019 | RPSF... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 475.00 |
| Bill | 08/01/2019 | RPSG... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 285.00 |
| Bill Pmt -Check | 09/13/2019 | 141821 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 760.00 |
| **TRAILER X-PRESS INC** | | | | | | | | |
| Check | 08/06/2019 | WIRE | DEPOSIT FO... | 1006000 · CASH IN ... | | 1815000 · DEP... | | 5,000.00 |
| Bill | 08/15/2019 | 50R24... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 18,144.34 |
| Bill Pmt -Check | 08/16/2019 | ACH | 06-05-19 - 07-... | 1006000 · CASH IN ... | X | 20000 · Accou... | | 4,266.62 |
| Bill | 09/06/2019 | 50R24... | | 20000 · Accounts Pa... | | 4170000 · EQ... | | 44,432.61 |
| **TRAILER X-PRESS INC - EAST** | | | | | | | | |
| Bill Pmt -Check | 08/09/2019 | ACH | 21920 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 228.00 |

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **TRANSFORCE** | | | | | | | | |
| Bill Pmt -Check | 07/05/2019 | 141749 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 17,945.30 |
| Bill | 07/06/2019 | 588900 | W/E 07/06/19 | 20000 · Accounts Pa... | | -SPLIT- | | 28,368.14 |
| Bill Pmt -Check | 07/12/2019 | 141752 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 22,987.54 |
| Bill | 07/13/2019 | 590129 | W/E 07/13/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 43,993.10 |
| Bill Pmt -Check | 07/19/2019 | 141757 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 21,511.44 |
| Bill | 07/20/2019 | 591385 | W/E 07/20/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 42,819.24 |
| Bill Pmt -Check | 07/26/2019 | 141766 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 22,169.70 |
| Bill Pmt -Check | 07/26/2019 | 141768 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 23,104.78 |
| Bill | 07/27/2019 | 592619 | W/E 07/27/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 42,231.94 |
| Bill Pmt -Check | 08/02/2019 | 141777 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 22,089.73 |
| Bill | 08/03/2019 | 593899 | W/E 08/03/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 48,431.31 |
| Bill Pmt -Check | 08/09/2019 | 141782 | W/E 05/11/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 21,420.08 |
| Bill | 08/10/2019 | 595147 | W/E 08/10/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 45,847.16 |
| Bill Pmt -Check | 08/16/2019 | 141785 | W/E 05/18/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 20,580.14 |
| Bill | 08/17/2019 | 596462 | W/E 08/17/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 45,015.25 |
| Bill Pmt -Check | 08/23/2019 | 141792 | W/E 05/25/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 26,014.35 |
| Bill | 08/24/2019 | 597750 | W/E 08/24/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 47,512.06 |
| Bill Pmt -Check | 08/30/2019 | 141798 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 23,214.43 |
| Bill | 08/31/2019 | 599018 | W/E 08/31/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 49,324.45 |
| Bill Pmt -Check | 09/06/2019 | 141804 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 23,967.31 |
| Bill | 09/07/2019 | 600258 | W/E 09/07/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 36,271.41 |
| Bill Pmt -Check | 09/13/2019 | 141812 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 39,820.76 |
| Bill | 09/14/2019 | 601482 | W/E 09/14/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 46,201.35 |
| Bill Pmt -Check | 09/20/2019 | 141828 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 36,974.63 |
| Bill | 09/21/2019 | 602757 | W/E 09/21/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 51,248.44 |
| Bill Pmt -Check | 09/25/2019 | 141894 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 42,520.62 |
| Bill | 09/28/2019 | 604021 | W/E 09/28/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 52,515.12 |
| **TRILLIUM DRIVERS** | | | | | | | | |
| Bill Pmt -Check | 07/05/2019 | 141760 | W/E 03/30/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 33,555.46 |
| Bill | 07/06/2019 | 5048548 | W/E 07/06/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 18,794.08 |
| Bill Pmt -Check | 07/12/2019 | 141753 | W/E 04/06/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 36,183.25 |
| Bill | 07/13/2019 | 5049961 | W/E 07/13/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 28,205.90 |
| Bill Pmt -Check | 07/19/2019 | 141758 | W/E 04/1319 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 37,679.44 |
| Bill | 07/20/2019 | 5051407 | W/E 07/20/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 30,038.37 |
| Bill Pmt -Check | 07/26/2019 | 141767 | W/E 04/20/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 36,086.85 |
| Bill | 07/27/2019 | 5052976 | W/E 07/27/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 27,879.89 |
| Bill Pmt -Check | 08/02/2019 | 141778 | W/E 04/27/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 37,767.74 |
| Bill | 08/03/2019 | 5054307 | W/E 08/03/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 32,548.73 |
| Bill Pmt -Check | 08/09/2019 | 141781 | W/E 05/04/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 36,159.30 |
| Bill | 08/10/2019 | 5055976 | W/E 08/10/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 33,852.51 |
| Bill Pmt -Check | 08/16/2019 | 141786 | W/E 05/11/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 31,920.19 |
| Bill | 08/17/2019 | 5057459 | W/E 08/17/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 28,892.19 |
| Bill Pmt -Check | 08/23/2019 | 141794 | W/E 05/18/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 37,034.04 |
| Bill | 08/24/2019 | 5058982 | W/E 08/24/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 31,166.59 |
| Bill Pmt -Check | 08/30/2019 | 141797 | W/E 05/25/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 36,754.73 |
| Bill | 08/31/2019 | 5060493 | W/E 08/31/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 25,838.77 |
| Bill Pmt -Check | 09/06/2019 | 141803 | W/E 06/01/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 31,814.89 |
| Bill | 09/07/2019 | 5061976 | W/E 09/07/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 19,540.08 |
| Bill Pmt -Check | 09/10/2019 | 141808 | W/E 06/08/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 35,183.62 |
| Bill | 09/14/2019 | 5063276 | W/E 09/14/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 21,944.67 |
| Bill Pmt -Check | 09/20/2019 | 141826 | W/E 06/15/19 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 33,037.05 |
| Bill | 09/21/2019 | 5065410 | W/E 09/21/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 26,818.77 |
| Bill | 09/28/2019 | 5066864 | W/E 09/28/19 | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 22,905.98 |
| Bill | 10/03/2019 | 5068274 | PrePetition Pa... | 20000 · Accounts Pa... | | 4185000 · O/S ... | | 15,910.39 |
| **US CUSTOMS AND BORDER PROTECTION** | | | | | | | | |
| Check | 08/30/2019 | 141795 | FP&F CASE 2... | 1006000 · CASH IN ... | X | 4280000 · FIN... | | 250.00 |
| **VERIZON** | | | | | | | | |
| Bill | 07/15/2019 | 465-10 | BASE RENT | 20000 · Accounts Pa... | | 4305000 · MAI... | | 1,600.00 |
| Bill Pmt -Check | 07/26/2019 | 141773 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,200.00 |
| Check | 09/11/2019 | ACHD... | | 1006000 · CASH IN ... | X | 4175000 · SER... | | 89.49 |
| Bill | 09/15/2019 | 466-10 | BASE RENT | 20000 · Accounts Pa... | | 4305000 · MAI... | | 1,600.00 |
| Bill | 09/18/2019 | 467-10 | BASE RENT | 20000 · Accounts Pa... | | 4305000 · MAI... | | 1,600.00 |
| **VERIZON - WIRELESS** | | | | | | | | |
| Bill | 07/10/2019 | 190710 | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 86.66 |
| Bill Pmt -Check | 07/10/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 86.66 |
| Bill | 08/09/2019 | 190809 | | 20000 · Accounts Pa... | | 5170000 · TEL... | | 88.86 |
| Bill Pmt -Check | 08/09/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 88.86 |

# Fourteenth Avenue Cartage Co., Inc.
## Transaction List by Vendor
### July 5 through October 3, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **WALSH SERVICES SOLUTIONS LLC** | | | | | | | | |
| Bill | 09/16/2019 | 19-0631 | 09/16/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,414.99 |
| Bill | 09/17/2019 | 19-0632 | 09/17/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,531.25 |
| Bill | 09/18/2019 | 19-0633 | 09/18/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,895.87 |
| Bill | 09/19/2019 | 19-0634 | 09/19/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,783.79 |
| Bill | 09/20/2019 | 19-0635 | 09/20/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,490.24 |
| Bill | 09/23/2019 | 19-0637 | 09/23/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 1,350.23 |
| Bill | 09/23/2019 | 19-0636 | 09/23/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 8,783.31 |
| Bill | 09/24/2019 | 19-0638 | 09/24/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,316.78 |
| Bill | 09/24/2019 | 19-0639 | 09/24/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,660.36 |
| Bill | 09/27/2019 | 19-0641 | 09/27/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,811.12 |
| Bill | 09/30/2019 | 19-0642 | 09/30/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,285.98 |
| Bill | 10/01/2019 | 19-0643 | 10/01/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,944.20 |
| Bill | 10/02/2019 | 19-0644 | 10/02/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 7,054.25 |
| Bill | 10/03/2019 | 19-0645 | 10/03/19 | 20000 · Accounts Pa... | | 4200000 · GAS... | | 6,003.59 |
| **WASTE MANAGEMENT OF MICHIGAN** | | | | | | | | |
| Bill | 07/17/2019 | 82396... | | 20000 · Accounts Pa... | | 5125000 · R & ... | | 923.94 |
| Bill Pmt -Check | 07/18/2019 | ACH | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 923.94 |
| Bill | 08/19/2019 | AUG | | 20000 · Accounts Pa... | | 5125000 · R & ... | | 923.94 |
| Bill Pmt -Check | 08/19/2019 | 19081... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 923.94 |
| Check | 09/19/2019 | ACHD... | | 1006000 · CASH IN ... | X | 5125000 · R & ... | | 920.63 |
| **WAYNE J BRENEMAN JR** | | | | | | | | |
| Bill | 09/21/2019 | 190921 | | 20000 · Accounts Pa... | | 1030000 · BO... | | 754.29 |
| Bill Pmt -Check | 09/27/2019 | 141891 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 754.29 |
| **WAYNE J BRENEMAN SR** | | | | | | | | |
| Bill Pmt -Check | 09/27/2019 | 141892 | VOID: VOID ... | 1006000 · CASH IN ... | X | 20000 · Accou... | 0.00 | |
| **WELLS FARGO EQUIPMENT FINANCE INC** | | | | | | | | |
| Bill Pmt -Check | 07/19/2019 | 19071... | PMT 8 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill Pmt -Check | 07/26/2019 | 19072... | PMT 9 | 1006000 · CASH IN ... | X | 20000 · Accou... | | 3,666.30 |
| Bill | 07/29/2019 | PMT 3 | | 20000 · Accounts Pa... | | -SPLIT- | | 2,086.00 |
| Bill Pmt -Check | 07/29/2019 | 19072... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,086.00 |
| Bill | 08/29/2019 | LN | | 20000 · Accounts Pa... | | -SPLIT- | | 2,086.00 |
| Bill Pmt -Check | 08/29/2019 | 19082... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,086.00 |
| Bill | 09/30/2019 | LN | | 20000 · Accounts Pa... | | 1035000 · BO... | | 2,086.00 |
| Bill Pmt -Check | 09/30/2019 | 19093... | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 2,086.00 |
| **WELLS FARGO VENDOR FINANCIAL SERVICES LLC** | | | | | | | | |
| Bill | 07/19/2019 | 10238... | | 20000 · Accounts Pa... | | 5185000 · EQ... | | 364.08 |
| Bill | 08/21/2019 | 10257... | | 20000 · Accounts Pa... | | 5185000 · EQ... | | 364.08 |
| Bill | 09/20/2019 | 10272... | | 20000 · Accounts Pa... | | 5185000 · EQ... | | 364.08 |
| **WERNETTE HEILMAN PLLC** | | | | | | | | |
| Bill | 07/31/2019 | 16137 | | 20000 · Accounts Pa... | | 5050000 · PR... | | 6,652.74 |
| Bill | 08/31/2019 | 16175 | | 20000 · Accounts Pa... | | 5050000 · PR... | | 14,327.46 |
| Bill Pmt -Check | 09/10/2019 | 141807 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 6,652.74 |
| **YANG MING MARINE TRANSPORT CORP** | | | | | | | | |
| Bill | 08/06/2019 | DT022... | | 20000 · Accounts Pa... | | 1035000 · BO... | | 130.00 |
| Bill Pmt -Check | 09/13/2019 | 141818 | | 1006000 · CASH IN ... | X | 20000 · Accou... | | 130.00 |
| **Z SAKANOVIC** | | | | | | | | |
| Bill Pmt -Check | 09/27/2019 | 141893 | VOID: VOID ... | 1006000 · CASH IN ... | X | 20000 · Accou... | 0.00 | |